# EXHIBIT A

**CERTIFICATION OF FEMKE VAN 'T GROENEWOUT IN SUPPORT OF PGGM
VERMOGENSBEHEER B.V.'S MOTION FOR APPOINTMENT AS LEAD PLAINTIFF
AND APPROVAL OF ITS SELECTION OF COUNSEL**

PGGM Vermogensbeheer B.V. ("PGGM" or "Plaintiff") declares, as to the claims asserted under
the federal securities laws, that:

1.    PGGM did not purchase the security that is the subject of this action at the
direction of Plaintiff's counsel or in order to participate in any private action.

2.    PGGM is willing to serve as a representative party on behalf of the Class,
including providing testimony at deposition and trial, if necessary.

3.    Attached in Schedule "A" are PGGM's transactions in Hewlett-Packard Company
(NYSE: HPQ) securities during the Class Period.

4.    PGGM has full power and authority to bring suit to recover for its investment
losses.

5.    PGGM has fully reviewed the facts and allegations of a complaint filed in this
action.  Plaintiff has authorized the filing of a motion for appointment as lead plaintiff on its
behalf in this action.

6.    I, Femke van 't Groenewout, Senior Advisor Responsible Investment and
Attorney at Law at PGGM, am authorized to make legal decisions on behalf of PGGM with
regard to this action.

7.    PGGM intends to actively monitor and vigorously pursue these actions for the
benefit of the Class.

8.    PGGM will endeavor to provide fair and adequate representation and work
directly with the efforts of Class counsel to ensure that the largest recovery for the Class
consistent with good faith and meritorious judgment is obtained.

9.    PGGM is currently serving as a representative party for a class action filed under the federal securities laws during the three years prior to the date of this Certification in *In re Bank of America Corp. Securities, Derivative, and Employment Retirement Income Security Act (ERISA) Litigation*, No. 09 MDL 2058 (S.D.N.Y.).

10.    PGGM will not accept any payment for serving as a representative party on behalf of the class beyond Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 24th day of January, 2013.

PGGM Vermogensbeheer B.V.

By:    _Femke van 't Groenewout_

Femke van 't Groenewout
Senior Advisor Responsible Investment &
Attorney at Law

**SCHEDULE A**

| Security | Buy/Sell | Date | Quantity | Price |
|----------|----------|------|----------|-------|
| Com Stk | Buy | 2/29/2008 | 181,305 | $47.77 |
| Com Stk | Buy | 3/31/2008 | 174,461 | $46.01 |
| Com Stk | Buy | 3/31/2008 | 18,600 | $45.66 |
| Com Stk | Buy | 5/30/2008 | 142,218 | $47.06 |
| Com Stk | Buy | 6/20/2008 | 925 | $45.64 |
| Com Stk | Buy | 6/30/2008 | 5,326 | $44.41 |
| Com Stk | Buy | 7/2/2008 | 4,482 | $43.91 |
| Com Stk | Buy | 7/7/2008 | 76,483 | $44.00 |
| Com Stk | Buy | 7/8/2008 | 470 | $43.09 |
| Com Stk | Buy | 7/8/2008 | 28,915 | $43.45 |
| Com Stk | Buy | 8/28/2008 | 60 | $47.13 |
| Com Stk | Buy | 8/29/2008 | 115,599 | $46.98 |
| Com Stk | Buy | 10/1/2008 | 6,148 | $45.43 |
| Com Stk | Buy | 10/31/2008 | 81,968 | $38.33 |
| Com Stk | Buy | 11/18/2008 | 12,151 | $33.55 |
| Com Stk | Buy | 11/21/2008 | 904,079 | $33.26 |
| Com Stk | Buy | 11/21/2008 | 904,078 | $33.25 |
| Com Stk | Buy | 11/28/2008 | 272,425 | $35.01 |
| Com Stk | Buy | 12/2/2008 | 220 | $34.24 |
| Com Stk | Buy | 12/2/2008 | 8,980 | $34.27 |
| Com Stk | Buy | 12/8/2008 | 2,772 | $34.71 |
| Com Stk | Buy | 12/11/2008 | 1,978 | $35.73 |
| Com Stk | Buy | 12/19/2008 | 5,707 | $35.40 |
| Com Stk | Buy | 12/29/2008 | 144,419 | $35.58 |
| Com Stk | Buy | 12/30/2008 | 880 | $35.76 |
| Com Stk | Buy | 12/31/2008 | 116,033 | $36.29 |
| Com Stk | Buy | 1/7/2009 | 52,557 | $37.99 |
| Com Stk | Buy | 2/27/2009 | 130,448 | $29.03 |
| Com Stk | Buy | 3/5/2009 | 1,772 | $27.40 |
| Com Stk | Buy | 3/19/2009 | 80,960 | $29.30 |
| Com Stk | Buy | 3/31/2009 | 102,482 | $32.06 |
| Com Stk | Buy | 4/1/2009 | 1,027 | $32.88 |
| Com Stk | Buy | 5/29/2009 | 280,701 | $34.35 |
| Com Stk | Buy | 6/1/2009 | 29,608 | $36.02 |
| Com Stk | Buy | 6/26/2009 | 21,843 | $37.61 |
| Com Stk | Buy | 7/1/2009 | 57,116 | $38.68 |

| | | | | |
|---|---|---|---|---|
| Com Stk | Buy | 7/31/2009 | 724,261 | $43.30 |
| Com Stk | Buy | 8/31/2009 | 92,453 | $44.89 |
| Com Stk | Buy | 8/31/2009 | 108,829 | $44.89 |
| Com Stk | Buy | 9/1/2009 | 26,750 | $43.89 |
| Com Stk | Buy | 9/18/2009 | 101,590 | $46.15 |
| Com Stk | Buy | 9/30/2009 | 39,574 | $47.21 |
| Com Stk | Buy | 9/30/2009 | 21,498 | $47.21 |
| Com Stk | Buy | 9/30/2009 | 40,689 | $47.21 |
| Com Stk | Buy | 9/30/2009 | 39,322 | $47.21 |
| Com Stk | Buy | 10/15/2009 | 7,091 | $48.00 |
| Com Stk | Buy | 12/1/2009 | 27,773 | $49.62 |
| Com Stk | Buy | 1/29/2010 | 1,583 | $47.40 |
| Com Stk | Buy | 2/26/2010 | 34,937 | $50.79 |
| Com Stk | Buy | 3/19/2010 | 77,454 | $52.49 |
| Com Stk | Buy | 5/26/2010 | 16,571 | $45.72 |
| Com Stk | Buy | 6/25/2010 | 18,820 | $45.92 |
| Com Stk | Buy | 6/30/2010 | 20,024 | $43.28 |
| Com Stk | Buy | 7/30/2010 | 10,325 | $46.04 |
| Com Stk | Buy | 7/30/2010 | 25,728 | $46.04 |
| Com Stk | Buy | 8/31/2010 | 21,433 | $38.48 |
| Com Stk | Buy | 8/31/2010 | 107,478 | $38.48 |
| Com Stk | Buy | 8/31/2010 | 170,700 | $38.48 |
| Com Stk | Buy | 9/1/2010 | 7,167 | $39.13 |
| Com Stk | Buy | 9/17/2010 | 154,450 | $39.17 |
| Com Stk | Buy | 12/31/2010 | 66,968 | $42.10 |
| Com Stk | Buy | 12/31/2010 | 25,126 | $42.10 |
| Com Stk | Buy | 12/31/2010 | 31,440 | $42.10 |
| Com Stk | Buy | 2/28/2011 | 119,780 | $43.63 |
| Com Stk | Buy | 3/18/2011 | 429 | $41.32 |
| Com Stk | Buy | 3/18/2011 | 114,130 | $41.32 |
| Com Stk | Buy | 4/29/2011 | 131,602 | $40.37 |
| Com Stk | Buy | 4/29/2011 | 48,250 | $40.37 |
| Com Stk | Buy | 5/31/2011 | 1,142,009 | $37.38 |
| Com Stk | Buy | 5/31/2011 | 134,827 | $37.37 |
| Com Stk | Buy | 5/31/2011 | 52,697 | $37.38 |
| Com Stk | Buy | 6/1/2011 | 132,444 | $36.69 |
| Com Stk | Buy | 6/17/2011 | 149,310 | $35.00 |
| Com Stk | Buy | 7/6/2011 | 13,288 | $36.20 |
| Com Stk | Buy | 8/2/2011 | 7,792 | $34.35 |
| Com Stk | Buy | 8/31/2011 | 23,038 | $26.03 |

Schedule A - 2

| | | | | |
|---|---|---|---|---|
| Com Stk | Buy | 11/30/2011 | 291,680 | $27.95 |
| Com Stk | Buy | 12/20/2011 | 8,429 | $25.91 |
| Com Stk | Buy | 1/31/2012 | 22,740 | $27.98 |
| Com Stk | Buy | 1/31/2012 | 90,532 | $27.98 |
| Com Stk | Buy | 1/31/2012 | 1,373,166 | $27.91 |
| Com Stk | Buy | 2/29/2012 | 30,490 | $25.31 |
| Com Stk | Buy | 2/29/2012 | 41,939 | $25.31 |
| Com Stk | Buy | 2/29/2012 | 149,673 | $25.45 |
| Com Stk | Buy | 3/16/2012 | 2,173 | $24.49 |
| Com Stk | Buy | 3/30/2012 | 1,783,062 | $23.78 |
| Com Stk | Buy | 3/30/2012 | 9,297 | $23.83 |
| Com Stk | Buy | 3/30/2012 | 56,067 | $23.83 |
| Com Stk | Buy | 4/17/2012 | 9,906 | $24.72 |
| Com Stk | Buy | 5/31/2012 | 23,169 | $22.68 |
| Com Stk | Buy | 5/31/2012 | 25,302 | $22.68 |
| Com Stk | Buy | 5/31/2012 | 21,277 | $22.68 |
| Com Stk | Buy | 5/31/2012 | 40,780 | $22.68 |
| Com Stk | Buy | 6/20/2012 | 11,361 | $21.16 |
| Com Stk | Buy | 6/29/2012 | 28,361 | $20.11 |
| Com Stk | Buy | 7/31/2012 | 60,933 | $18.24 |
| Com Stk | Buy | 7/31/2012 | 9,647 | $18.24 |
| Com Stk | Buy | 8/21/2012 | 1,537 | $19.93 |
| Com Stk | Buy | 10/9/2012 | 15,478 | $14.37 |
| Com Stk | Sale | 3/20/2008 | 88,384 | $46.51 |
| Com Stk | Sale | 3/25/2008 | 3,500 | $48.18 |
| Com Stk | Sale | 5/30/2008 | 40,909 | $47.06 |
| Com Stk | Sale | 6/18/2008 | 101,813 | $46.59 |
| Com Stk | Sale | 7/31/2008 | 100,259 | $44.79 |
| Com Stk | Sale | 8/29/2008 | 188,973 | $46.95 |
| Com Stk | Sale | 9/22/2008 | 340 | $47.88 |
| Com Stk | Sale | 9/30/2008 | 133,663 | $46.24 |
| Com Stk | Sale | 10/31/2008 | 132,382 | $38.28 |
| Com Stk | Sale | 11/17/2008 | 210 | $29.88 |
| Com Stk | Sale | 1/28/2009 | 36,942 | $37.16 |
| Com Stk | Sale | 1/30/2009 | 169,475 | $35.06 |
| Com Stk | Sale | 1/30/2009 | 100,594 | $34.75 |
| Com Stk | Sale | 2/27/2009 | 2,586,305 | $29.37 |
| Com Stk | Sale | 2/27/2009 | 66,418 | $29.37 |
| Com Stk | Sale | 3/6/2009 | 120 | $26.17 |
| Com Stk | Sale | 3/17/2009 | 80,960 | $29.27 |

Schedule A - 3

| | | | | |
|---|---|---|---|---|
| Com Stk | Sale | 3/20/2009 | 25,736 | $28.86 |
| Com Stk | Sale | 3/25/2009 | 1,950 | $31.15 |
| Com Stk | Sale | 4/30/2009 | 54,847 | $36.03 |
| Com Stk | Sale | 5/20/2009 | 365 | $35.25 |
| Com Stk | Sale | 5/27/2009 | 29,608 | $34.43 |
| Com Stk | Sale | 5/29/2009 | 107,035 | $34.35 |
| Com Stk | Sale | 6/1/2009 | 2,830 | $35.48 |
| Com Stk | Sale | 6/16/2009 | 51,264 | $36.84 |
| Com Stk | Sale | 6/19/2009 | 865 | $38.29 |
| Com Stk | Sale | 6/19/2009 | 7,782 | $38.36 |
| Com Stk | Sale | 6/25/2009 | 21,843 | $37.80 |
| Com Stk | Sale | 7/31/2009 | 177,681 | $43.30 |
| Com Stk | Sale | 8/27/2009 | 26,750 | $44.50 |
| Com Stk | Sale | 9/15/2009 | 101,590 | $45.60 |
| Com Stk | Sale | 9/18/2009 | 4,198 | $46.15 |
| Com Stk | Sale | 9/18/2009 | 13,731 | $46.17 |
| Com Stk | Sale | 10/30/2009 | 10,765 | $47.46 |
| Com Stk | Sale | 11/25/2009 | 27,773 | $50.07 |
| Com Stk | Sale | 11/30/2009 | 38,271 | $49.06 |
| Com Stk | Sale | 12/18/2009 | 7,180 | $51.50 |
| Com Stk | Sale | 12/18/2009 | 4,142 | $51.52 |
| Com Stk | Sale | 12/31/2009 | 106,270 | $51.51 |
| Com Stk | Sale | 12/31/2009 | 255,486 | $51.51 |
| Com Stk | Sale | 12/31/2009 | 166,776 | $51.51 |
| Com Stk | Sale | 2/12/2010 | 1,545 | $48.46 |
| Com Stk | Sale | 2/12/2010 | 6,732 | $48.47 |
| Com Stk | Sale | 2/24/2010 | 34,937 | $50.86 |
| Com Stk | Sale | 3/16/2010 | 77,454 | $52.31 |
| Com Stk | Sale | 3/19/2010 | 7,028 | $52.50 |
| Com Stk | Sale | 3/19/2010 | 2,768 | $52.49 |
| Com Stk | Sale | 3/31/2010 | 118,664 | $53.15 |
| Com Stk | Sale | 3/31/2010 | 179,359 | $53.16 |
| Com Stk | Sale | 4/30/2010 | 51,954 | $51.97 |
| Com Stk | Sale | 4/30/2010 | 134,626 | $51.97 |
| Com Stk | Sale | 5/24/2010 | 16,571 | $46.21 |
| Com Stk | Sale | 5/28/2010 | 62,125 | $46.01 |
| Com Stk | Sale | 6/9/2010 | 49,715 | $45.41 |
| Com Stk | Sale | 6/18/2010 | 6,129 | $47.99 |
| Com Stk | Sale | 6/18/2010 | 12 | $47.98 |
| Com Stk | Sale | 6/23/2010 | 18,820 | $46.84 |

Schedule A - 4

| Com Stk | Sale | 6/30/2010 | 131,239 | $43.28 |
| Com Stk | Sale | 8/27/2010 | 28,600 | $37.78 |
| Com Stk | Sale | 9/14/2010 | 154,450 | $39.57 |
| Com Stk | Sale | 9/17/2010 | 31,737 | $39.51 |
| Com Stk | Sale | 10/29/2010 | 92,917 | $42.06 |
| Com Stk | Sale | 10/29/2010 | 41,904 | $42.06 |
| Com Stk | Sale | 11/16/2010 | 2,190 | $41.80 |
| Com Stk | Sale | 11/30/2010 | 118,037 | $41.93 |
| Com Stk | Sale | 1/11/2011 | 36,269 | $45.43 |
| Com Stk | Sale | 1/31/2011 | 89,836 | $45.69 |
| Com Stk | Sale | 1/31/2011 | 18,708 | $45.69 |
| Com Stk | Sale | 2/24/2011 | 119,780 | $42.63 |
| Com Stk | Sale | 3/15/2011 | 57,065 | $40.85 |
| Com Stk | Sale | 3/16/2011 | 57,065 | $40.67 |
| Com Stk | Sale | 3/31/2011 | 140,542 | $40.97 |
| Com Stk | Sale | 3/31/2011 | 47,899 | $40.97 |
| Com Stk | Sale | 5/25/2011 | 132,444 | $36.00 |
| Com Stk | Sale | 6/14/2011 | 74,655 | $34.80 |
| Com Stk | Sale | 6/15/2011 | 74,655 | $34.27 |
| Com Stk | Sale | 6/17/2011 | 7,944 | $35.00 |
| Com Stk | Sale | 6/28/2011 | 47,912 | $35.09 |
| Com Stk | Sale | 7/29/2011 | 2,256,952 | $35.31 |
| Com Stk | Sale | 8/31/2011 | 1,142,009 | $26.03 |
| Com Stk | Sale | 9/16/2011 | 4,726 | $23.53 |
| Com Stk | Sale | 11/22/2011 | 99,172 | $26.30 |
| Com Stk | Sale | 11/23/2011 | 96,254 | $25.81 |
| Com Stk | Sale | 11/28/2011 | 96,254 | $26.39 |
| Com Stk | Sale | 12/16/2011 | 49,427 | $25.84 |
| Com Stk | Sale | 2/23/2012 | 74,837 | $27.31 |
| Com Stk | Sale | 2/24/2012 | 74,836 | $26.72 |
| Com Stk | Sale | 3/30/2012 | 11,960 | $23.83 |
| Com Stk | Sale | 4/4/2012 | 5,605 | $23.26 |
| Com Stk | Sale | 4/30/2012 | 21,119 | $24.76 |
| Com Stk | Sale | 5/18/2012 | 3,838 | $21.66 |
| Com Stk | Sale | 7/10/2012 | 11,882 | $19.11 |
| Com Stk | Sale | 7/31/2012 | 69,860 | $18.24 |
| Com Stk | Sale | 7/31/2012 | 66,299 | $18.24 |
| Com Stk | Sale | 9/14/2012 | 1,733,786 | $18.17 |

## CERTIFICATION PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Tom Rinehart, Chief of Staff to the Oregon State Treasurer, as representative of the State of Oregon, by and through the Oregon State Treasurer on behalf of the Common School Fund and, together with the Oregon Public Employee Retirement Board on behalf of the Oregon Public Employee Retirement Fund ("Oregon"), hereby certify, as to the claims asserted under the federal securities laws, that:

1. I am the Chief of Staff to Oregon State Treasurer Ted Wheeler, and am authorized to execute this Certification on behalf of Oregon. I have reviewed a complaint filed in this matter. Oregon has authorized the filing of this motion for appointment as lead plaintiff.

2. Oregon did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

3. Oregon is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary. Oregon fully understands the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

4. Oregon's transactions in the Hewlett-Packard Company securities that are the subject of this action are set forth in the chart attached hereto.

5. Oregon has sought to serve and was appointed as a lead plaintiff and representative party on behalf of a class in the following actions under the federal securities laws filed during the three-year period preceding the date of this Certification:

   *In re Apollo Group, Inc. Securities Litigation*, Case No. 10-cv-1735 (D. Ariz.)
   *In re Bank of New York Mellon Corporation Foreign Exchange Transactions Litigation*, Case No. 12-md-2335 (S.D.N.Y.)
   *In re JPMorgan Chase & Co. Securities Litigation*,
   Case No. 12-cv-3852 (S.D.N.Y.)

6. Oregon is serving as a named plaintiff on behalf of a class in the following action under the federal securities laws filed during the three-year period preceding the date of this Certification:

   *Maine State Retirement System v. Countrywide Financial Corporation*,
   Case No. 10-cv-302 (C.D. Cal.)

7. Oregon has sought to serve as a lead plaintiff and representative party on behalf of a class in the following action under the federal securities laws filed during the three-year period preceding the date of this Certification, but either withdrew its motion for lead plaintiff or was not appointed lead plaintiff:

   *Weinstein v. McClendon*, Case No. 12-cv-465 (W.D. Okla.)

8. Oregon will not accept any payment for serving as a representative party on behalf of the Class beyond Oregon's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 24 day of January 2013.

Tom Rinehart
Chief of Staff
Oregon State Treasurer Ted Wheeler
*The State of Oregon by and through the Oregon State Treasurer on behalf of the Common School Fund and, Together with the Oregon Public Employee Retirement Board, on behalf of the Oregon Public Employee Retirement Fund*

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 3/5/2008 | 1,800 | 48.2643 |
| Purchase | 3/6/2008 | 10,400 | 48.2274 |
| Purchase | 3/6/2008 | 10,600 | 48.3487 |
| Purchase | 3/19/2008 | 94,600 | 47.2446 |
| Purchase | 3/20/2008 | 6,800 | 46.6662 |
| Purchase | 3/20/2008 | 100 | 46.3400 |
| Purchase | 4/14/2008 | 3,000 | 45.7900 |
| Purchase | 4/15/2008 | 61,900 | 45.5260 |
| Purchase | 4/16/2008 | 9,400 | 48.0000 |
| Purchase | 4/17/2008 | 39,300 | 47.3390 |
| Purchase | 4/17/2008 | 40,500 | 47.1029 |
| Purchase | 5/2/2008 | 850 | 48.2466 |
| Purchase | 5/14/2008 | 400 | 46.1150 |
| Purchase | 5/14/2008 | 17,100 | 46.1106 |
| Purchase | 5/16/2008 | 375,082 | 46.9306 |
| Purchase | 5/28/2008 | 700 | 46.4950 |
| Purchase | 5/29/2008 | 57,200 | 46.7257 |
| Purchase | 5/29/2008 | 1,100 | 46.7570 |
| Purchase | 5/30/2008 | 8,600 | 47.1049 |
| Purchase | 6/12/2008 | 700 | 47.0050 |
| Purchase | 6/12/2008 | 22,000 | 47.0552 |
| Purchase | 6/13/2008 | 920 | 47.3171 |
| Purchase | 6/13/2008 | 600 | 47.2950 |
| Purchase | 6/13/2008 | 22,800 | 47.5288 |
| Purchase | 7/1/2008 | 73,343 | 44.0000 |
| Purchase | 7/7/2008 | 680 | 44.6840 |
| Purchase | 7/14/2008 | 57,700 | 41.2956 |
| Purchase | 7/14/2008 | 10,200 | 41.6401 |
| Purchase | 7/15/2008 | 10,200 | 41.2148 |
| Purchase | 7/15/2008 | 900 | 41.1769 |
| Purchase | 7/15/2008 | 26,800 | 41.6633 |
| Purchase | 7/15/2008 | 10,600 | 41.0450 |
| Purchase | 7/16/2008 | 1,700 | 41.5816 |
| Purchase | 7/16/2008 | 1,200 | 41.4275 |
| Purchase | 7/17/2008 | 1,400 | 43.0195 |
| Purchase | 7/17/2008 | 12,700 | 43.2466 |
| Purchase | 7/17/2008 | 5,500 | 42.9768 |
| Purchase | 7/23/2008 | 14,400 | 44.3752 |
| Purchase | 7/23/2008 | 5,700 | 44.2638 |
| Purchase | 7/25/2008 | 11,600 | 43.6426 |
| Purchase | 7/25/2008 | 12,370 | 43.2926 |
| Purchase | 7/28/2008 | 720 | 43.6919 |
| Purchase | 8/14/2008 | 7,810 | 45.3847 |
| Purchase | 9/10/2008 | 430 | 46.7808 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 9/10/2008 | 66,989 | 46.8254 |
| Purchase | 9/10/2008 | 34,305 | 46.7958 |
| Purchase | 9/10/2008 | 25,729 | 46.7807 |
| Purchase | 9/10/2008 | 2,145 | 46.7150 |
| Purchase | 9/10/2008 | 33,881 | 46.6608 |
| Purchase | 9/10/2008 | 25,850 | 46.7630 |
| Purchase | 9/16/2008 | 93,100 | 48.2730 |
| Purchase | 10/1/2008 | 29,400 | 45.9831 |
| Purchase | 10/1/2008 | 19,600 | 45.4938 |
| Purchase | 10/1/2008 | 9,810 | 45.0177 |
| Purchase | 10/1/2008 | 30,689 | 46.2400 |
| Purchase | 10/1/2008 | 25,700 | 46.2400 |
| Purchase | 10/1/2008 | 39,885 | 46.2400 |
| Purchase | 10/2/2008 | 30,450 | 42.8358 |
| Purchase | 10/2/2008 | 27,000 | 42.8513 |
| Purchase | 10/13/2008 | 2,770 | 40.0062 |
| Purchase | 10/14/2008 | 64,500 | 42.5762 |
| Purchase | 10/16/2008 | 9,100 | 39.6906 |
| Purchase | 10/23/2008 | 320 | 35.0900 |
| Purchase | 10/23/2008 | 20,280 | 33.0134 |
| Purchase | 10/27/2008 | 10,970 | 31.5636 |
| Purchase | 10/30/2008 | 30 | 37.6900 |
| Purchase | 11/4/2008 | 18,860 | 37.9899 |
| Purchase | 11/5/2008 | 10,360 | 36.7836 |
| Purchase | 11/7/2008 | 10,830 | 34.2110 |
| Purchase | 11/12/2008 | 10,910 | 31.1799 |
| Purchase | 12/3/2008 | 720 | 34.0800 |
| Purchase | 12/12/2008 | 30,286 | 35.2328 |
| Purchase | 12/12/2008 | 68,333 | 35.6168 |
| Purchase | 12/15/2008 | 12,281 | 35.2654 |
| Purchase | 1/22/2009 | 15,400 | 34.6751 |
| Purchase | 1/30/2009 | 31,500 | 34.7598 |
| Purchase | 2/2/2009 | 9,560 | 34.8964 |
| Purchase | 2/2/2009 | 12,730 | 34.3500 |
| Purchase | 2/3/2009 | 15,590 | 35.4871 |
| Purchase | 2/4/2009 | 5,570 | 36.7903 |
| Purchase | 2/4/2009 | 25,210 | 36.8846 |
| Purchase | 2/4/2009 | 12,390 | 36.1131 |
| Purchase | 2/5/2009 | 18,580 | 34.9547 |
| Purchase | 2/5/2009 | 18,540 | 35.1340 |
| Purchase | 2/6/2009 | 9,730 | 35.8574 |
| Purchase | 2/6/2009 | 51,830 | 36.8799 |
| Purchase | 2/9/2009 | 15,970 | 36.4747 |
| Purchase | 3/9/2009 | 13,730 | 25.6123 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|:---:|:---:|:---:|:---:|
| Purchase | 3/11/2009 | 17,900 | 28.3730 |
| Purchase | 3/11/2009 | 21,900 | 28.6579 |
| Purchase | 3/11/2009 | 18,320 | 28.4147 |
| Purchase | 3/12/2009 | 6,880 | 29.0123 |
| Purchase | 3/12/2009 | 7,630 | 28.9492 |
| Purchase | 3/12/2009 | 3,440 | 29.2346 |
| Purchase | 3/13/2009 | 10,320 | 29.2953 |
| Purchase | 3/17/2009 | 17,150 | 29.4873 |
| Purchase | 3/18/2009 | 16,480 | 28.6959 |
| Purchase | 3/19/2009 | 60 | 29.3218 |
| Purchase | 3/19/2009 | 150 | 29.3213 |
| Purchase | 3/19/2009 | 7,310 | 29.2171 |
| Purchase | 3/20/2009 | 7,270 | 29.8759 |
| Purchase | 3/20/2009 | 11,050 | 29.7273 |
| Purchase | 3/23/2009 | 2,300 | 30.5612 |
| Purchase | 3/23/2009 | 15,900 | 30.6201 |
| Purchase | 3/25/2009 | 18,100 | 31.3986 |
| Purchase | 3/26/2009 | 21,680 | 32.9936 |
| Purchase | 3/26/2009 | 18,620 | 32.1974 |
| Purchase | 3/27/2009 | 30,300 | 33.3149 |
| Purchase | 3/30/2009 | 10,030 | 31.7489 |
| Purchase | 3/30/2009 | 10,090 | 31.7454 |
| Purchase | 3/31/2009 | 6,660 | 32.5023 |
| Purchase | 4/2/2009 | 5,892 | 34.3056 |
| Purchase | 4/7/2009 | 8,200 | 33.3027 |
| Purchase | 5/12/2009 | 8,338 | 34.9527 |
| Purchase | 5/20/2009 | 6,960 | 35.3334 |
| Purchase | 6/5/2009 | 74,200 | 37.3403 |
| Purchase | 6/22/2009 | 45,428 | 38.0900 |
| Purchase | 6/22/2009 | 10,059 | 38.2714 |
| Purchase | 6/24/2009 | 9,500 | 37.3089 |
| Purchase | 6/25/2009 | 15,100 | 38.0274 |
| Purchase | 6/29/2009 | 600 | 38.9900 |
| Purchase | 6/29/2009 | 9,900 | 38.5292 |
| Purchase | 7/16/2009 | 10,700 | 39.2303 |
| Purchase | 7/16/2009 | 3,400 | 39.8000 |
| Purchase | 7/22/2009 | 9,000 | 40.4957 |
| Purchase | 7/22/2009 | 3,200 | 40.4007 |
| Purchase | 7/24/2009 | 42,398 | 41.5074 |
| Purchase | 7/24/2009 | 1,937 | 41.4850 |
| Purchase | 7/27/2009 | 18,865 | 41.5204 |
| Purchase | 9/9/2009 | 5,330 | 45.8050 |
| Purchase | 9/9/2009 | 42,010 | 45.8313 |
| Purchase | 9/10/2009 | 72,760 | 46.1380 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 9/11/2009 | 18,540 | 46.0407 |
| Purchase | 9/15/2009 | 8,220 | 45.5136 |
| Purchase | 9/15/2009 | 490 | 45.5421 |
| Purchase | 10/7/2009 | 4,820 | 46.5969 |
| Purchase | 10/8/2009 | 3,250 | 46.5076 |
| Purchase | 10/15/2009 | 690 | 47.7626 |
| Purchase | 10/16/2009 | 2,620 | 47.8793 |
| Purchase | 10/19/2009 | 11,860 | 48.2591 |
| Purchase | 10/22/2009 | 1,670 | 48.0674 |
| Purchase | 11/12/2009 | 15,810 | 49.9103 |
| Purchase | 11/12/2009 | 15,020 | 49.7459 |
| Purchase | 12/2/2009 | 600 | 49.3674 |
| Purchase | 12/14/2009 | 310 | 50.6819 |
| Purchase | 12/14/2009 | 3,600 | 50.6680 |
| Purchase | 12/14/2009 | 10,500 | 50.6664 |
| Purchase | 2/17/2010 | 8,210 | 49.9013 |
| Purchase | 2/17/2010 | 10,460 | 49.9516 |
| Purchase | 2/17/2010 | 6,220 | 49.9823 |
| Purchase | 2/17/2010 | 25,520 | 49.9723 |
| Purchase | 3/3/2010 | 1,570 | 51.1752 |
| Purchase | 4/6/2010 | 30,590 | 53.9265 |
| Purchase | 4/20/2010 | 1,700 | 53.7906 |
| Purchase | 6/2/2010 | 6,810 | 47.1721 |
| Purchase | 6/2/2010 | 2,180 | 46.7294 |
| Purchase | 6/2/2010 | 4,640 | 46.5971 |
| Purchase | 6/15/2010 | 6,600 | 47.8829 |
| Purchase | 6/15/2010 | 3,300 | 47.3706 |
| Purchase | 6/15/2010 | 29,200 | 47.6654 |
| Purchase | 6/15/2010 | 9,900 | 47.8481 |
| Purchase | 6/15/2010 | 34,600 | 47.7529 |
| Purchase | 6/16/2010 | 39,700 | 47.8734 |
| Purchase | 6/16/2010 | 1,800 | 47.9479 |
| Purchase | 6/16/2010 | 6,720 | 47.4898 |
| Purchase | 6/16/2010 | 5,370 | 48.0738 |
| Purchase | 6/17/2010 | 580 | 47.4700 |
| Purchase | 6/17/2010 | 7,400 | 47.7807 |
| Purchase | 6/17/2010 | 5,450 | 48.0899 |
| Purchase | 6/21/2010 | 10,790 | 47.9539 |
| Purchase | 6/23/2010 | 3,350 | 47.1662 |
| Purchase | 6/24/2010 | 3,270 | 46.1815 |
| Purchase | 6/24/2010 | 2,690 | 46.6037 |
| Purchase | 6/25/2010 | 500 | 45.8700 |
| Purchase | 6/25/2010 | 43,300 | 46.2529 |
| Purchase | 6/25/2010 | 4,480 | 45.8690 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 7/2/2010 | 2,500 | 42.5693 |
| Purchase | 7/20/2010 | 11,400 | 45.9763 |
| Purchase | 7/26/2010 | 11,300 | 46.3176 |
| Purchase | 7/26/2010 | 14,100 | 46.3480 |
| Purchase | 8/4/2010 | 1,000 | 46.7058 |
| Purchase | 8/4/2010 | 20,200 | 46.7917 |
| Purchase | 8/4/2010 | 12,175 | 47.3471 |
| Purchase | 8/9/2010 | 23,248 | 42.8511 |
| Purchase | 8/9/2010 | 2,032 | 42.6933 |
| Purchase | 8/9/2010 | 4,300 | 43.0623 |
| Purchase | 8/9/2010 | 995 | 42.8175 |
| Purchase | 8/9/2010 | 439 | 42.9276 |
| Purchase | 8/9/2010 | 5,575 | 42.7656 |
| Purchase | 8/10/2010 | 401 | 42.6550 |
| Purchase | 8/10/2010 | 1,199 | 42.6095 |
| Purchase | 8/10/2010 | 359 | 42.8702 |
| Purchase | 9/13/2010 | 4,100 | 38.2954 |
| Purchase | 10/1/2010 | 1,625 | 40.9213 |
| Purchase | 10/1/2010 | 2,025 | 40.8746 |
| Purchase | 10/1/2010 | 1,225 | 40.9101 |
| Purchase | 10/6/2010 | 2,000 | 40.8749 |
| Purchase | 10/19/2010 | 1,800 | 42.7352 |
| Purchase | 10/27/2010 | 5,600 | 42.4924 |
| Purchase | 11/9/2010 | 7,150 | 44.4148 |
| Purchase | 11/18/2010 | 2,450 | 41.6205 |
| Purchase | 1/26/2011 | 6,150 | 47.0072 |
| Purchase | 1/26/2011 | 23,550 | 47.1016 |
| Purchase | 2/9/2011 | 51,500 | 48.3689 |
| Purchase | 2/23/2011 | 4,925 | 43.5915 |
| Purchase | 2/24/2011 | 14,760 | 42.4514 |
| Purchase | 2/24/2011 | 9,710 | 42.6307 |
| Purchase | 2/24/2011 | 34,476 | 42.5771 |
| Purchase | 2/24/2011 | 12,424 | 42.5417 |
| Purchase | 2/24/2011 | 5,771 | 43.1742 |
| Purchase | 2/24/2011 | 31,029 | 42.5824 |
| Purchase | 2/25/2011 | 86,000 | 42.4110 |
| Purchase | 2/25/2011 | 400 | 42.6563 |
| Purchase | 2/28/2011 | 11,300 | 43.0689 |
| Purchase | 3/4/2011 | 3,250 | 42.8500 |
| Purchase | 5/17/2011 | 175 | 36.5489 |
| Purchase | 5/17/2011 | 225 | 36.5500 |
| Purchase | 5/17/2011 | 800 | 36.9326 |
| Purchase | 5/17/2011 | 800 | 36.8864 |
| Purchase | 5/17/2011 | 800 | 36.8323 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| <u>Transaction</u> | <u>Date</u> | <u>Shares</u> | <u>Price</u> |
|---|---|---|---|
| Purchase | 5/17/2011 | 800 | 36.9949 |
| Purchase | 5/17/2011 | 1,550 | 36.4785 |
| Purchase | 5/17/2011 | 300 | 36.5500 |
| Purchase | 5/17/2011 | 325 | 36.5083 |
| Purchase | 8/25/2011 | 11,000 | 25.0348 |
| Purchase | 8/25/2011 | 10,900 | 24.9940 |
| Purchase | 8/26/2011 | 40,000 | 24.8694 |
| Purchase | 8/30/2011 | 8,200 | 25.8469 |
| Purchase | 9/1/2011 | 11,100 | 25.7885 |
| Purchase | 9/2/2011 | 16,900 | 24.6966 |
| Purchase | 9/6/2011 | 3,200 | 23.1439 |
| Purchase | 9/8/2011 | 3,842 | 24.2047 |
| Purchase | 9/8/2011 | 14,009 | 24.4287 |
| Purchase | 9/8/2011 | 38,649 | 24.1800 |
| Purchase | 9/9/2011 | 1,900 | 22.8583 |
| Purchase | 9/12/2011 | 1,900 | 22.2497 |
| Purchase | 10/4/2011 | 3,000 | 21.9891 |
| Purchase | 10/12/2011 | 40,369 | 25.8900 |
| Purchase | 10/19/2011 | 109,141 | 25.1631 |
| Purchase | 10/26/2011 | 98,280 | 24.9077 |
| Purchase | 11/2/2011 | 2,900 | 26.0862 |
| Purchase | 11/7/2011 | 33,350 | 27.8057 |
| Purchase | 11/7/2011 | 30,210 | 27.4995 |
| Purchase | 11/8/2011 | 40,700 | 27.7347 |
| Purchase | 11/9/2011 | 38,620 | 26.6471 |
| Purchase | 11/11/2011 | 32,540 | 27.6954 |
| Purchase | 11/15/2011 | 79,826 | 28.1506 |
| Purchase | 11/15/2011 | 30,784 | 28.3154 |
| Purchase | 11/16/2011 | 54,280 | 28.0104 |
| Purchase | 11/17/2011 | 40 | 27.2900 |
| Purchase | 11/22/2011 | 78,046 | 26.3964 |
| Purchase | 11/22/2011 | 6,938 | 26.5300 |
| Purchase | 11/23/2011 | 6,556 | 26.2348 |
| Purchase | 11/23/2011 | 13,116 | 25.8185 |
| Purchase | 11/23/2011 | 13,112 | 26.0994 |
| Purchase | 11/23/2011 | 20,812 | 25.7300 |
| Purchase | 12/16/2011 | 11,000 | 25.8400 |
| Purchase | 12/22/2011 | 225 | 25.8883 |
| Purchase | 12/22/2011 | 1,003 | 25.8688 |
| Purchase | 12/22/2011 | 162 | 25.8500 |
| Purchase | 12/22/2011 | 583 | 25.8753 |
| Purchase | 12/22/2011 | 21,237 | 25.8293 |
| Purchase | 12/22/2011 | 42,348 | 25.7557 |
| Purchase | 12/22/2011 | 4,684 | 25.8595 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 12/22/2011 | 128 | 25.8666 |
| Purchase | 12/22/2011 | 600 | 25.9333 |
| Purchase | 12/27/2011 | 10,100 | 25.7341 |
| Purchase | 1/19/2012 | 4,010 | 27.1530 |
| Purchase | 1/19/2012 | 9,740 | 27.1449 |
| Purchase | 1/31/2012 | 7,728 | 27.7600 |
| Purchase | 1/31/2012 | 26,300 | 27.5500 |
| Purchase | 2/1/2012 | 6,289 | 28.3993 |
| Purchase | 2/1/2012 | 2,373 | 28.4879 |
| Purchase | 2/2/2012 | 3,125 | 28.5348 |
| Purchase | 2/2/2012 | 4,534 | 28.6482 |
| Purchase | 2/2/2012 | 2,851 | 28.7213 |
| Purchase | 2/14/2012 | 2,832 | 28.8473 |
| Purchase | 2/14/2012 | 2,543 | 28.8556 |
| Purchase | 2/14/2012 | 3,179 | 28.8243 |
| Purchase | 2/14/2012 | 1,906 | 28.8898 |
| Purchase | 2/14/2012 | 2,540 | 28.7276 |
| Purchase | 2/16/2012 | 6,239 | 29.8878 |
| Purchase | 2/16/2012 | 4,261 | 29.8165 |
| Purchase | 2/23/2012 | 10,100 | 27.2874 |
| Purchase | 2/23/2012 | 13,830 | 27.0208 |
| Purchase | 2/28/2012 | 300 | 26.1800 |
| Purchase | 3/1/2012 | 11,300 | 25.5164 |
| Purchase | 3/14/2012 | 6,600 | 24.2309 |
| Purchase | 3/21/2012 | 15,640 | 23.5642 |
| Purchase | 3/21/2012 | 3,910 | 23.7150 |
| Purchase | 3/21/2012 | 10,840 | 23.6089 |
| Purchase | 3/28/2012 | 17,740 | 23.7042 |
| Purchase | 3/30/2012 | 69,679 | 23.6100 |
| Purchase | 3/30/2012 | 364 | 23.7731 |
| Purchase | 3/30/2012 | 545 | 23.7758 |
| Purchase | 3/30/2012 | 902 | 23.7732 |
| Purchase | 3/30/2012 | 433 | 23.7759 |
| Purchase | 3/30/2012 | 327 | 23.7732 |
| Purchase | 4/18/2012 | 10,390 | 24.8942 |
| Purchase | 4/18/2012 | 4,690 | 24.7591 |
| Purchase | 4/20/2012 | 6,000 | 24.5561 |
| Purchase | 4/24/2012 | 29,950 | 24.3680 |
| Purchase | 4/25/2012 | 6,950 | 24.6084 |
| Purchase | 5/3/2012 | 28,995 | 24.7380 |
| Purchase | 5/10/2012 | 23,800 | 23.5049 |
| Purchase | 5/11/2012 | 10,000 | 23.4499 |
| Purchase | 6/6/2012 | 1,200 | 22.2733 |
| Purchase | 6/8/2012 | 4,100 | 22.2826 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 6/18/2012 | 4,300 | 21.0609 |
| Purchase | 6/19/2012 | 2,600 | 20.8682 |
| Purchase | 6/25/2012 | 92,330 | 19.9613 |
| Purchase | 6/25/2012 | 28,900 | 19.7433 |
| Purchase | 6/28/2012 | 6,700 | 19.2741 |
| Purchase | 7/9/2012 | 28,537 | 19.4300 |
| Purchase | 7/9/2012 | 4,100 | 19.4300 |
| Purchase | 7/19/2012 | 900 | 19.0689 |
| Purchase | 8/6/2012 | 100 | 18.7450 |
| Purchase | 8/6/2012 | 53,825 | 18.3443 |
| Purchase | 8/6/2012 | 100 | 18.7450 |
| Purchase | 8/6/2012 | 231 | 18.7700 |
| Purchase | 8/6/2012 | 21,134 | 18.7522 |
| Purchase | 8/15/2012 | 1,600 | 19.2900 |
| Purchase | 8/23/2012 | 13,100 | 17.9696 |
| Purchase | 8/23/2012 | 6,100 | 17.8842 |
| Purchase | 8/27/2012 | 3,400 | 17.4011 |
| Purchase | 9/4/2012 | 3,300 | 16.9265 |
| Purchase | 9/5/2012 | 597 | 17.2878 |
| Purchase | 9/5/2012 | 298 | 17.2984 |
| Purchase | 9/5/2012 | 1,186 | 17.2884 |
| Purchase | 9/5/2012 | 727 | 17.3044 |
| Purchase | 9/5/2012 | 2,197 | 17.2762 |
| Purchase | 9/5/2012 | 7,278 | 17.2649 |
| Purchase | 9/5/2012 | 501 | 17.2899 |
| Purchase | 9/5/2012 | 326 | 17.2950 |
| Purchase | 9/5/2012 | 726 | 17.2524 |
| Purchase | 9/5/2012 | 26,649 | 17.1924 |
| Purchase | 9/5/2012 | 41,450 | 16.9794 |
| Purchase | 9/5/2012 | 185 | 17.3011 |
| Purchase | 9/6/2012 | 3,570 | 17.3111 |
| Purchase | 10/2/2012 | 45,100 | 17.1018 |
| Purchase | 10/3/2012 | 1,700 | 15.2450 |
| Purchase | 11/8/2012 | 2,400 | 13.8267 |
| Purchase | 11/12/2012 | 1,500 | 13.4588 |
| Sale | 3/18/2008 | (33,500) | 46.4200 |
| Sale | 4/24/2008 | (18,400) | 48.5360 |
| Sale | 4/25/2008 | (3,200) | 47.0997 |
| Sale | 4/28/2008 | (3,100) | 47.5845 |
| Sale | 4/29/2008 | (1,600) | 47.6500 |
| Sale | 4/29/2008 | (1,700) | 47.8036 |
| Sale | 4/29/2008 | (3,100) | 47.8271 |
| Sale | 5/7/2008 | (7,900) | 49.2577 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|:---:|:---:|:---:|:---:|
| Sale | 5/7/2008 | (5,200) | 49.4805 |
| Sale | 5/8/2008 | (2,000) | 49.0077 |
| Sale | 5/13/2008 | (18,700) | 44.1932 |
| Sale | 5/13/2008 | (14,400) | 43.7306 |
| Sale | 5/13/2008 | (28,800) | 43.7991 |
| Sale | 5/13/2008 | (104,684) | 45.5670 |
| Sale | 5/13/2008 | (25,840) | 44.6937 |
| Sale | 5/13/2008 | (109,688) | 44.3004 |
| Sale | 5/13/2008 | (13,063) | 43.5451 |
| Sale | 5/13/2008 | (12,925) | 43.8612 |
| Sale | 5/14/2008 | (30,200) | 45.3350 |
| Sale | 5/14/2008 | (17,600) | 45.9191 |
| Sale | 5/19/2008 | (8,900) | 47.5104 |
| Sale | 5/19/2008 | (6,000) | 46.9998 |
| Sale | 5/21/2008 | (55,600) | 45.0881 |
| Sale | 5/22/2008 | (4,800) | 45.0000 |
| Sale | 5/22/2008 | (38,900) | 44.9951 |
| Sale | 5/22/2008 | (16,300) | 44.9690 |
| Sale | 5/22/2008 | (41,544) | 44.9147 |
| Sale | 5/22/2008 | (47,757) | 45.1450 |
| Sale | 5/22/2008 | (66,973) | 44.9551 |
| Sale | 5/22/2008 | (44,649) | 44.9539 |
| Sale | 5/22/2008 | (50,908) | 45.1174 |
| Sale | 5/22/2008 | (60,841) | 45.0051 |
| Sale | 5/23/2008 | (16,796) | 44.9000 |
| Sale | 5/23/2008 | (36,781) | 45.0950 |
| Sale | 5/23/2008 | (15,062) | 44.9534 |
| Sale | 5/23/2008 | (26,789) | 44.9009 |
| Sale | 6/5/2008 | (11,000) | 48.3301 |
| Sale | 6/17/2008 | (65,248) | 47.5228 |
| Sale | 6/24/2008 | (21,040) | 45.0879 |
| Sale | 7/2/2008 | (2,472) | 43.9096 |
| Sale | 7/15/2008 | (3,900) | 41.1300 |
| Sale | 7/15/2008 | (73,013) | 41.2323 |
| Sale | 7/30/2008 | (11,600) | 44.9399 |
| Sale | 7/30/2008 | (14,540) | 44.7149 |
| Sale | 7/31/2008 | (26,300) | 45.1321 |
| Sale | 8/5/2008 | (3,400) | 44.9058 |
| Sale | 8/6/2008 | (34,982) | 44.7200 |
| Sale | 8/6/2008 | (3,820) | 45.2917 |
| Sale | 8/8/2008 | (3,735) | 45.6629 |
| Sale | 8/8/2008 | (3,540) | 45.8830 |
| Sale | 8/18/2008 | (3,750) | 44.0813 |
| Sale | 8/26/2008 | (3,760) | 46.9090 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 8/26/2008 | (3,660) | 46.8455 |
| Sale | 8/26/2008 | (3,650) | 46.8906 |
| Sale | 8/27/2008 | (3,600) | 46.8465 |
| Sale | 9/3/2008 | (3,870) | 45.1202 |
| Sale | 9/4/2008 | (3,020) | 44.3854 |
| Sale | 9/8/2008 | (3,650) | 45.3533 |
| Sale | 9/10/2008 | (9,450) | 46.7406 |
| Sale | 9/16/2008 | (44,842) | 47.3669 |
| Sale | 9/16/2008 | (7,010) | 44.6488 |
| Sale | 9/17/2008 | (28,890) | 46.5495 |
| Sale | 9/18/2008 | (200) | 47.1400 |
| Sale | 9/18/2008 | (26,988) | 46.9828 |
| Sale | 9/24/2008 | (96,681) | 46.6422 |
| Sale | 10/6/2008 | (18,900) | 40.8489 |
| Sale | 10/8/2008 | (19,000) | 40.2708 |
| Sale | 10/21/2008 | (600) | 38.6150 |
| Sale | 10/21/2008 | (28,200) | 38.3800 |
| Sale | 10/21/2008 | (3,300) | 38.0929 |
| Sale | 10/21/2008 | (27,600) | 38.8004 |
| Sale | 10/28/2008 | (1,470) | 31.5754 |
| Sale | 11/10/2008 | (30) | 35.0300 |
| Sale | 11/18/2008 | (22,980) | 33.0714 |
| Sale | 11/18/2008 | (6,370) | 32.0389 |
| Sale | 11/19/2008 | (20,240) | 33.8104 |
| Sale | 11/19/2008 | (26,750) | 33.9381 |
| Sale | 11/19/2008 | (13,460) | 33.6844 |
| Sale | 11/20/2008 | (7,255) | 33.2955 |
| Sale | 11/24/2008 | (19,780) | 34.9444 |
| Sale | 11/24/2008 | (1,200) | 35.4421 |
| Sale | 11/25/2008 | (6,190) | 33.2631 |
| Sale | 12/1/2008 | (32,001) | 34.0970 |
| Sale | 12/1/2008 | (5,230) | 33.5858 |
| Sale | 12/2/2008 | (4,900) | 33.5151 |
| Sale | 12/8/2008 | (6,840) | 35.3678 |
| Sale | 12/9/2008 | (18,938) | 35.2690 |
| Sale | 12/11/2008 | (13,700) | 35.0898 |
| Sale | 12/11/2008 | (100) | 35.5194 |
| Sale | 12/15/2008 | (6,100) | 35.2917 |
| Sale | 12/16/2008 | (1,300) | 35.0650 |
| Sale | 12/18/2008 | (9,680) | 36.0893 |
| Sale | 12/24/2008 | (9,740) | 34.5152 |
| Sale | 1/5/2009 | (300) | 36.6600 |
| Sale | 1/7/2009 | (40,310) | 37.7753 |
| Sale | 1/26/2009 | (4,700) | 35.6591 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 2/6/2009 | (5,000) | 35.9100 |
| Sale | 2/6/2009 | (5,000) | 35.7200 |
| Sale | 2/10/2009 | (400) | 35.2866 |
| Sale | 2/10/2009 | (7,600) | 35.2169 |
| Sale | 2/11/2009 | (1,000) | 34.6702 |
| Sale | 2/11/2009 | (5,100) | 35.0403 |
| Sale | 2/11/2009 | (3,300) | 35.0235 |
| Sale | 2/17/2009 | (24,640) | 34.6445 |
| Sale | 2/18/2009 | (1,500) | 34.3692 |
| Sale | 2/18/2009 | (34,610) | 34.2378 |
| Sale | 2/18/2009 | (18,630) | 33.7069 |
| Sale | 2/19/2009 | (12,400) | 31.6031 |
| Sale | 2/20/2009 | (15,719) | 31.2373 |
| Sale | 2/23/2009 | (31,400) | 29.8931 |
| Sale | 2/25/2009 | (20) | 29.9250 |
| Sale | 2/25/2009 | (8,630) | 29.6839 |
| Sale | 2/25/2009 | (8,200) | 29.9250 |
| Sale | 2/25/2009 | (30) | 29.9200 |
| Sale | 3/2/2009 | (10,824) | 28.3688 |
| Sale | 3/3/2009 | (34,910) | 28.0206 |
| Sale | 3/4/2009 | (6,690) | 28.9307 |
| Sale | 3/4/2009 | (13,150) | 29.0428 |
| Sale | 3/9/2009 | (18,900) | 25.5742 |
| Sale | 3/10/2009 | (25,200) | 26.4056 |
| Sale | 3/10/2009 | (10,287) | 26.1294 |
| Sale | 3/23/2009 | (400) | 30.5123 |
| Sale | 3/23/2009 | (3,500) | 30.5597 |
| Sale | 3/31/2009 | (11,422) | 32.4184 |
| Sale | 4/6/2009 | (26,200) | 33.5200 |
| Sale | 4/13/2009 | (9,400) | 33.7836 |
| Sale | 4/14/2009 | (9,990) | 33.9653 |
| Sale | 4/15/2009 | (9,810) | 34.2079 |
| Sale | 4/15/2009 | (10,150) | 34.4443 |
| Sale | 4/15/2009 | (10,150) | 34.5797 |
| Sale | 4/16/2009 | (6,420) | 36.1262 |
| Sale | 4/17/2009 | (18,512) | 36.0713 |
| Sale | 4/20/2009 | (6,550) | 35.2156 |
| Sale | 4/21/2009 | (18,030) | 35.2208 |
| Sale | 4/24/2009 | (7,700) | 35.1400 |
| Sale | 5/1/2009 | (8,790) | 35.8772 |
| Sale | 5/4/2009 | (6,650) | 37.0700 |
| Sale | 5/6/2009 | (6,800) | 36.0629 |
| Sale | 5/7/2009 | (9,800) | 34.6142 |
| Sale | 5/7/2009 | (1,300) | 34.3702 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 5/7/2009 | (41,700) | 34.4210 |
| Sale | 5/7/2009 | (35,600) | 34.5266 |
| Sale | 5/7/2009 | (6,920) | 35.1795 |
| Sale | 5/8/2009 | (14,310) | 33.5260 |
| Sale | 5/13/2009 | (13,550) | 34.2935 |
| Sale | 5/14/2009 | (9,900) | 34.3578 |
| Sale | 5/19/2009 | (14,150) | 36.0194 |
| Sale | 5/20/2009 | (29,800) | 34.9563 |
| Sale | 5/22/2009 | (3,550) | 34.1377 |
| Sale | 5/28/2009 | (9,370) | 34.7672 |
| Sale | 6/2/2009 | (26,600) | 36.1020 |
| Sale | 6/3/2009 | (9,610) | 35.3665 |
| Sale | 6/3/2009 | (18,020) | 35.3414 |
| Sale | 6/4/2009 | (8,690) | 36.0500 |
| Sale | 6/4/2009 | (40,560) | 35.9092 |
| Sale | 6/25/2009 | (12,800) | 37.4732 |
| Sale | 7/1/2009 | (14,300) | 38.6714 |
| Sale | 7/1/2009 | (7,600) | 38.9210 |
| Sale | 7/9/2009 | (1,750) | 37.2525 |
| Sale | 8/3/2009 | (2,446) | 43.1100 |
| Sale | 8/5/2009 | (9,000) | 42.9422 |
| Sale | 8/5/2009 | (4,300) | 42.9414 |
| Sale | 8/5/2009 | (1,300) | 42.8938 |
| Sale | 8/6/2009 | (104,011) | 42.3013 |
| Sale | 8/6/2009 | (6,289) | 42.3107 |
| Sale | 8/28/2009 | (20,300) | 44.6626 |
| Sale | 8/28/2009 | (13,400) | 44.9849 |
| Sale | 10/5/2009 | (31,744) | 46.1257 |
| Sale | 10/6/2009 | (34,856) | 46.6250 |
| Sale | 10/30/2009 | (8,340) | 47.5077 |
| Sale | 10/30/2009 | (4,780) | 48.3114 |
| Sale | 10/30/2009 | (1,280) | 48.3326 |
| Sale | 10/30/2009 | (6,820) | 47.6428 |
| Sale | 11/4/2009 | (2,500) | 47.9781 |
| Sale | 11/5/2009 | (27,600) | 48.5593 |
| Sale | 11/9/2009 | (9,821) | 48.9389 |
| Sale | 11/9/2009 | (14,013) | 49.0800 |
| Sale | 11/11/2009 | (11,700) | 49.8616 |
| Sale | 11/11/2009 | (1,710) | 49.8920 |
| Sale | 11/19/2009 | (3,140) | 49.8806 |
| Sale | 11/25/2009 | (35,227) | 50.0424 |
| Sale | 11/25/2009 | (21,869) | 50.0368 |
| Sale | 11/25/2009 | (28,926) | 50.0470 |
| Sale | 11/27/2009 | (34,804) | 49.1880 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 11/27/2009 | (34,383) | 49.0026 |
| Sale | 11/30/2009 | (96,850) | 49.0909 |
| Sale | 11/30/2009 | (30,768) | 49.1247 |
| Sale | 12/1/2009 | (38,672) | 49.6060 |
| Sale | 12/2/2009 | (11,220) | 49.0136 |
| Sale | 12/3/2009 | (11,980) | 49.2757 |
| Sale | 12/3/2009 | (2,530) | 49.3630 |
| Sale | 12/4/2009 | (10,080) | 49.7303 |
| Sale | 12/4/2009 | (15,300) | 49.6853 |
| Sale | 12/4/2009 | (3,060) | 49.7324 |
| Sale | 12/4/2009 | (6,120) | 49.5408 |
| Sale | 12/7/2009 | (10,770) | 49.2710 |
| Sale | 12/7/2009 | (6,670) | 49.5857 |
| Sale | 12/7/2009 | (130) | 49.3948 |
| Sale | 12/9/2009 | (4,410) | 49.4346 |
| Sale | 12/15/2009 | (81,710) | 51.0152 |
| Sale | 12/15/2009 | (5,200) | 50.9900 |
| Sale | 12/15/2009 | (7,350) | 51.1261 |
| Sale | 1/27/2010 | (12,300) | 49.3046 |
| Sale | 2/18/2010 | (13,130) | 50.2268 |
| Sale | 2/18/2010 | (2,390) | 50.5761 |
| Sale | 2/18/2010 | (3,460) | 50.5693 |
| Sale | 2/18/2010 | (18,490) | 50.7416 |
| Sale | 2/18/2010 | (5,090) | 50.5607 |
| Sale | 2/18/2010 | (4,680) | 50.3370 |
| Sale | 2/18/2010 | (3,170) | 50.4000 |
| Sale | 2/25/2010 | (100) | 50.9200 |
| Sale | 4/20/2010 | (43,800) | 53.6748 |
| Sale | 4/30/2010 | (2,200) | 52.2845 |
| Sale | 6/3/2010 | (13,630) | 47.3235 |
| Sale | 6/29/2010 | (9,740) | 44.4240 |
| Sale | 6/29/2010 | (15,760) | 44.4240 |
| Sale | 6/29/2010 | (8,650) | 44.6908 |
| Sale | 6/29/2010 | (3,190) | 45.0347 |
| Sale | 6/29/2010 | (12,760) | 44.6238 |
| Sale | 7/2/2010 | (9,100) | 42.4672 |
| Sale | 7/8/2010 | (1,800) | 45.1171 |
| Sale | 7/8/2010 | (1,400) | 45.0357 |
| Sale | 8/16/2010 | (2,200) | 40.5725 |
| Sale | 8/17/2010 | (14,300) | 41.0593 |
| Sale | 8/18/2010 | (4,635) | 41.4870 |
| Sale | 8/18/2010 | (2,065) | 41.4943 |
| Sale | 8/19/2010 | (100) | 40.7600 |
| Sale | 8/19/2010 | (13,078) | 40.4435 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 8/19/2010 | (15,622) | 40.5872 |
| Sale | 8/27/2010 | (41,469) | 37.8549 |
| Sale | 9/23/2010 | (2,800) | 40.5050 |
| Sale | 2/18/2011 | (100) | 48.6700 |
| Sale | 2/23/2011 | (3,060) | 43.2970 |
| Sale | 5/5/2011 | (6,200) | 41.0000 |
| Sale | 5/27/2011 | (600) | 36.9600 |
| Sale | 6/8/2011 | (49,000) | 35.5102 |
| Sale | 7/8/2011 | (6,200) | 36.0801 |
| Sale | 7/15/2011 | (50,778) | 35.0357 |
| Sale | 7/25/2011 | (59,700) | 37.2538 |
| Sale | 8/25/2011 | (3,100) | 25.0227 |
| Sale | 11/18/2011 | (40) | 27.6700 |
| Sale | 11/18/2011 | (3,970) | 28.1706 |
| Sale | 11/18/2011 | (10,200) | 28.2096 |
| Sale | 11/18/2011 | (12,570) | 28.0063 |
| Sale | 11/30/2011 | (12,170) | 28.0197 |
| Sale | 11/30/2011 | (70) | 28.1050 |
| Sale | 11/30/2011 | (2,040) | 28.0631 |
| Sale | 11/30/2011 | (6,120) | 27.9016 |
| Sale | 12/9/2011 | (2,230) | 28.0593 |
| Sale | 12/9/2011 | (1,230) | 28.2230 |
| Sale | 12/9/2011 | (19,110) | 28.0609 |
| Sale | 12/9/2011 | (2,740) | 28.2213 |
| Sale | 1/19/2012 | (6,200) | 27.1885 |
| Sale | 1/19/2012 | (3,600) | 27.1683 |
| Sale | 1/20/2012 | (4,034) | 27.6029 |
| Sale | 1/20/2012 | (200) | 27.6950 |
| Sale | 1/23/2012 | (4,700) | 28.6479 |
| Sale | 3/2/2012 | (210) | 25.4387 |
| Sale | 3/5/2012 | (1,200) | 24.9521 |
| Sale | 4/12/2012 | (500) | 24.7980 |
| Sale | 4/26/2012 | (7,900) | 24.7386 |
| Sale | 5/8/2012 | (2,120) | 23.1482 |
| Sale | 5/8/2012 | (2,030) | 23.2400 |
| Sale | 5/8/2012 | (890) | 23.2335 |
| Sale | 5/8/2012 | (1,770) | 23.2783 |
| Sale | 5/9/2012 | (1,400) | 23.1728 |
| Sale | 5/21/2012 | (14,140) | 21.5542 |
| Sale | 5/23/2012 | (16,830) | 20.7280 |
| Sale | 7/13/2012 | (218,747) | 18.9800 |
| Sale | 7/17/2012 | (10,340) | 18.6092 |
| Sale | 10/3/2012 | (23,780) | 15.5490 |
| Sale | 10/3/2012 | (1,450) | 15.2305 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Public Employee Retirement Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 10/4/2012 | (19,800) | 14.3085 |
| Sale | 10/4/2012 | (11,310) | 14.7333 |
| Sale | 10/4/2012 | (15,240) | 14.3576 |
| Sale | 10/4/2012 | (30,930) | 14.4567 |
| Sale | 10/4/2012 | (17,620) | 14.3647 |
| Sale | 10/4/2012 | (19,810) | 14.4041 |
| Sale | 10/4/2012 | (14,800) | 14.3188 |
| Sale | 10/4/2012 | (14,140) | 14.2950 |
| Sale | 10/15/2012 | (28,995) | 14.3801 |
| Sale | 11/12/2012 | (5,413) | 13.4214 |
| Sale | 11/12/2012 | (6,089) | 13.5520 |
| Sale | 11/12/2012 | (7,441) | 13.3573 |
| Sale | 11/13/2012 | (8,118) | 13.2669 |
| Sale | 11/13/2012 | (5,412) | 13.2310 |
| Sale | 11/13/2012 | (43,000) | 13.3159 |
| Sale | 11/14/2012 | (5,412) | 13.3179 |
| Sale | 11/14/2012 | (10,823) | 13.2536 |
| Sale | 11/14/2012 | (6,765) | 13.1774 |
| Sale | 11/14/2012 | (5,412) | 13.2478 |
| Sale | 11/15/2012 | (10,146) | 13.0130 |
| Sale | 11/15/2012 | (6,764) | 13.1686 |
| Sale | 11/15/2012 | (3,524) | 13.1504 |
| Sale | 11/15/2012 | (3,381) | 13.0756 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Common School Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 4/25/2008 | 61,060 | 47.4500 |
| Purchase | 4/25/2008 | 17,329 | 47.4500 |
| Purchase | 5/2/2008 | 210 | 48.2466 |
| Purchase | 8/1/2008 | 50 | 44.0800 |
| Purchase | 9/10/2008 | 5,652 | 46.8254 |
| Purchase | 9/10/2008 | 2,895 | 46.7958 |
| Purchase | 9/10/2008 | 2,171 | 46.7807 |
| Purchase | 9/10/2008 | 181 | 46.7150 |
| Purchase | 9/10/2008 | 2,521 | 46.6608 |
| Purchase | 9/10/2008 | 2,181 | 46.7630 |
| Purchase | 9/12/2008 | 210 | 46.8479 |
| Purchase | 9/16/2008 | 7,850 | 48.2730 |
| Purchase | 10/14/2008 | 6,310 | 42.5762 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Common School Fund**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 10/20/2008 | 60 | 39.7183 |
| Purchase | 12/3/2008 | 60 | 34.0800 |
| Purchase | 12/12/2008 | 2,968 | 35.2328 |
| Purchase | 12/12/2008 | 6,698 | 35.6168 |
| Purchase | 12/15/2008 | 1,204 | 35.2654 |
| Purchase | 1/6/2009 | 2,830 | 37.0600 |
| Purchase | 3/11/2009 | 1,880 | 28.3730 |
| Purchase | 3/11/2009 | 2,320 | 28.6579 |
| Purchase | 3/26/2009 | 2,286 | 32.9936 |
| Purchase | 3/26/2009 | 1,964 | 32.1974 |
| Purchase | 4/30/2009 | 400 | 36.1400 |
| Purchase | 5/4/2009 | 2,900 | 36.5000 |
| Purchase | 6/5/2009 | 8,250 | 37.3403 |
| Purchase | 7/24/2009 | 5,025 | 41.5074 |
| Purchase | 7/24/2009 | 229 | 41.4850 |
| Purchase | 7/27/2009 | 2,236 | 41.5204 |
| Purchase | 12/14/2009 | 40 | 50.6820 |
| Purchase | 7/26/2010 | 1,100 | 46.3176 |
| Purchase | 7/26/2010 | 1,400 | 46.3480 |
| Purchase | 8/4/2010 | 100 | 46.7058 |
| Purchase | 8/4/2010 | 2,100 | 46.7917 |
| Purchase | 2/24/2011 | 1,520 | 42.4514 |
| Purchase | 2/24/2011 | 1,000 | 42.6307 |
| Purchase | 3/21/2012 | 1,840 | 23.5642 |
| Purchase | 3/21/2012 | 460 | 23.7150 |
| Purchase | 3/21/2012 | 1,280 | 23.6089 |
| | | | |
| Sale | 5/13/2008 | (9,387) | 45.5670 |
| Sale | 5/13/2008 | (9,836) | 44.3004 |
| Sale | 5/13/2008 | (2,317) | 44.6937 |
| Sale | 5/13/2008 | (1,171) | 43.5451 |
| Sale | 5/13/2008 | (1,159) | 43.8612 |
| Sale | 5/14/2008 | (2,800) | 45.3350 |
| Sale | 5/22/2008 | (3,786) | 44.9147 |
| Sale | 5/22/2008 | (4,352) | 45.1450 |
| Sale | 5/22/2008 | (6,103) | 44.9551 |
| Sale | 5/22/2008 | (4,069) | 44.9539 |
| Sale | 5/22/2008 | (4,639) | 45.1174 |
| Sale | 5/22/2008 | (5,545) | 45.0051 |
| Sale | 5/23/2008 | (1,531) | 44.9000 |
| Sale | 5/23/2008 | (3,352) | 45.0950 |
| Sale | 5/23/2008 | (1,372) | 44.9534 |
| Sale | 5/23/2008 | (2,441) | 44.9009 |
| Sale | 6/5/2008 | (1,000) | 48.3301 |

**Transactions in Hewlett-Packard Company (HPQ)**

**Oregon Common School Fund**

| <u>Transaction</u> | <u>Date</u> | <u>Shares</u> | <u>Price</u> |
|---|---|---|---|
| Sale | 6/13/2008 | (850) | 47.4500 |
| Sale | 7/31/2008 | (2,100) | 45.1321 |
| Sale | 5/7/2009 | (4,640) | 34.4210 |
| Sale | 5/7/2009 | (3,950) | 34.5266 |
| Sale | 6/2/2009 | (3,100) | 36.1020 |
| Sale | 6/25/2009 | (1,400) | 37.4732 |
| Sale | 8/5/2009 | (1,000) | 42.9422 |
| Sale | 8/5/2009 | (500) | 42.9414 |
| Sale | 8/6/2009 | (11,561) | 42.3013 |
| Sale | 8/6/2009 | (699) | 42.3107 |
| Sale | 8/28/2009 | (2,260) | 44.6626 |
| Sale | 8/28/2009 | (1,490) | 44.9849 |
| Sale | 10/5/2009 | (3,527) | 46.1257 |
| Sale | 10/6/2009 | (3,873) | 46.6250 |
| Sale | 11/5/2009 | (3,070) | 48.5593 |
| Sale | 11/25/2009 | (3,911) | 50.0424 |
| Sale | 11/25/2009 | (2,428) | 50.0368 |
| Sale | 11/25/2009 | (3,211) | 50.0470 |
| Sale | 11/27/2009 | (3,864) | 49.1880 |
| Sale | 11/27/2009 | (3,817) | 49.0026 |
| Sale | 11/30/2009 | (10,751) | 49.0909 |
| Sale | 11/30/2009 | (3,416) | 49.1247 |
| Sale | 12/1/2009 | (4,293) | 49.6060 |
| Sale | 5/11/2010 | (340) | 48.4200 |
| Sale | 5/24/2010 | (130) | 46.1400 |
| Sale | 11/18/2011 | (1,120) | 28.2096 |
| Sale | 11/18/2011 | (430) | 28.1706 |
| Sale | 11/30/2011 | (1,330) | 28.0197 |
| Sale | 11/30/2011 | (10) | 28.1050 |
| Sale | 11/30/2011 | (220) | 28.0631 |
| Sale | 11/30/2011 | (670) | 27.9016 |
| Sale | 12/9/2011 | (250) | 28.0593 |
| Sale | 12/9/2011 | (130) | 28.2230 |
| Sale | 12/9/2011 | (2,100) | 28.0609 |
| Sale | 12/9/2011 | (300) | 28.2213 |
| Sale | 6/21/2012 | (1,080) | 20.9393 |

## CERTIFICATION PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Regina Switzer, on behalf of Oklahoma Teachers Retirement System ("Oklahoma Teachers"), hereby certify, as to the claims asserted under the federal securities laws, that:

1.  I have reviewed a complaint filed in this matter. Oklahoma Teachers has authorized the filing of this motion for appointment as lead plaintiff.

2.  Oklahoma Teachers did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

3.  Oklahoma Teachers is willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary. Oklahoma Teachers fully understands the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

4.  Oklahoma Teachers' transactions in the Hewlett-Packard Company securities that are the subject of this action are set forth in the chart attached hereto.

5.  Oklahoma Teachers has not sought to serve as a lead plaintiff or representative party on behalf of a class in any action under the federal securities laws filed during the three-year period preceding the date of this Certification.

6.  Oklahoma Teachers will not accept any payment for serving as a representative party on behalf of the Class beyond Oklahoma Teachers' pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 25 day of January, 2013.

_____
Regina Switzer
On behalf of
*Oklahoma Teachers Retirement System*

**Oklahoma Teachers Retirement System**

**Transactions in Hewlett-Packard Company (HPQ)**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 5/27/2008 | 32,700 | 45.5356 |
| Purchase | 9/19/2008 | 29,000 | 48.6621 |
| Purchase | 9/24/2008 | 26,100 | 46.7831 |
| Purchase | 10/9/2008 | 21,400 | 40.3618 |
| Purchase | 10/17/2008 | 114,700 | 39.8751 |
| Purchase | 11/5/2008 | 18,700 | 36.5121 |
| Purchase | 11/6/2008 | 3,700 | 34.2700 |
| Purchase | 11/6/2008 | 3,500 | 34.2605 |
| Purchase | 11/6/2008 | 4,800 | 34.7146 |
| Purchase | 3/26/2009 | 3,700 | 32.7699 |
| Purchase | 4/20/2009 | 11,200 | 34.9362 |
| Purchase | 4/20/2009 | 64,700 | 35.2428 |
| Purchase | 6/23/2009 | 5,800 | 37.8077 |
| Purchase | 7/23/2009 | 77 | 40.9000 |
| Purchase | 7/23/2009 | 23,000 | 40.9000 |
| Purchase | 7/23/2009 | 2,323 | 40.9000 |
| Purchase | 9/22/2009 | 172,300 | 47.0597 |
| Purchase | 9/24/2009 | 97,100 | 46.7352 |
| Purchase | 4/16/2010 | 41,400 | 53.9655 |
| Purchase | 5/14/2010 | 57,000 | 47.1617 |
| Purchase | 5/20/2010 | 12,400 | 45.8786 |
| Purchase | 6/3/2010 | 6,200 | 47.3605 |
| Purchase | 6/4/2010 | 10,200 | 47.0148 |
| Purchase | 6/28/2010 | 18,300 | 46.2213 |
| Purchase | 6/29/2010 | 13,400 | 44.5188 |
| Purchase | 7/6/2010 | 4,500 | 43.1046 |
| Purchase | 7/26/2010 | 2,100 | 46.4889 |
| Purchase | 8/9/2010 | 20,000 | 42.7923 |
| Purchase | 8/9/2010 | 109,700 | 42.7644 |
| Purchase | 8/17/2010 | 34,130 | 41.0915 |
| Purchase | 8/26/2010 | 8,000 | 38.4443 |
| Purchase | 9/8/2010 | 9,900 | 38.4163 |
| Purchase | 9/16/2010 | 105,100 | 40.0094 |
| Purchase | 11/18/2010 | 8,100 | 41.6258 |
| Purchase | 11/19/2010 | 15,100 | 42.1472 |
| Purchase | 11/23/2010 | 41,900 | 43.6548 |
| Purchase | 12/3/2010 | 37,200 | 42.9575 |
| Purchase | 12/7/2010 | 4,300 | 42.7208 |
| Purchase | 12/10/2010 | 25,000 | 42.4787 |
| Purchase | 12/13/2010 | 23,100 | 41.8916 |
| Purchase | 12/13/2010 | 32,400 | 41.7963 |
| Purchase | 12/22/2010 | 8,200 | 41.5487 |
| Purchase | 2/23/2011 | 44,300 | 43.5728 |

**Oklahoma Teachers Retirement System**

**Transactions in Hewlett-Packard Company (HPQ)**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Purchase | 3/9/2011 | 11,400 | 42.0393 |
| Purchase | 4/1/2011 | 17,600 | 40.8031 |
| Purchase | 5/3/2011 | 13,300 | 40.2284 |
| Purchase | 5/17/2011 | 49,900 | 36.9200 |
| Purchase | 6/15/2011 | 18,700 | 34.0912 |
| Purchase | 8/4/2011 | 5,600 | 32.9616 |
| Purchase | 8/5/2011 | 7,300 | 32.3168 |
| Purchase | 8/19/2011 | 86,300 | 23.5516 |
| Purchase | 9/6/2011 | 12,700 | 23.4881 |
| Purchase | 9/14/2011 | 29,800 | 23.0445 |
| Purchase | 3/9/2012 | 11,200 | 24.0814 |
| Purchase | 3/12/2012 | 54,300 | 24.0498 |
| Purchase | 3/13/2012 | 7,600 | 24.0102 |
| Purchase | 3/20/2012 | 54,100 | 24.0589 |
| Purchase | 4/25/2012 | 1,500 | 24.8300 |
| Purchase | 4/25/2012 | 100 | 24.8300 |
| Purchase | 4/25/2012 | 100 | 24.8300 |
| Purchase | 4/27/2012 | 1,861 | 24.7303 |
| Purchase | 5/8/2012 | 7,800 | 23.2326 |
| Purchase | 5/23/2012 | 35,200 | 20.9640 |
| Purchase | 6/15/2012 | 590 | 21.6358 |
| Purchase | 7/2/2012 | 36,100 | 20.0389 |
| Purchase | 7/3/2012 | 9,100 | 20.0611 |
| Purchase | 7/5/2012 | 20,200 | 20.2987 |
| Purchase | 7/17/2012 | 29,300 | 18.8616 |
| Purchase | 7/18/2012 | 5,500 | 19.1059 |
| Purchase | 9/21/2012 | 619 | 17.5848 |
| Purchase | 9/21/2012 | 13,100 | 17.5874 |
| Purchase | 10/9/2012 | 74,200 | 14.3579 |
| Purchase | 10/10/2012 | 28,100 | 14.2745 |
| Purchase | 10/25/2012 | 17,600 | 14.1583 |
| Purchase | 10/25/2012 | 6,400 | 14.1685 |
| Purchase | 10/26/2012 | 28,200 | 14.1102 |
| Purchase | 10/31/2012 | 17,200 | 13.9408 |
| Purchase | 11/16/2012 | 43,700 | 12.7615 |
| Sale | 5/2/2008 | (10,540) | 48.0000 |
| Sale | 5/13/2008 | (62,400) | 45.1220 |
| Sale | 5/13/2008 | (29,500) | 45.0000 |
| Sale | 8/18/2008 | (30,700) | 44.1147 |
| Sale | 8/18/2008 | (32,600) | 44.1024 |
| Sale | 11/13/2008 | (145,400) | 29.3858 |
| Sale | 1/29/2009 | (64,410) | 36.7112 |
| Sale | 12/16/2009 | (176,400) | 51.1620 |

**Oklahoma Teachers Retirement System**

**Transactions in Hewlett-Packard Company (HPQ)**

| Transaction | Date | Shares | Price |
|---|---|---|---|
| Sale | 12/23/2010 | (12,100) | 41.8923 |
| Sale | 2/8/2011 | (33,200) | 48.0706 |
| Sale | 2/10/2011 | (2,600) | 48.7645 |
| Sale | 2/16/2011 | (11,300) | 49.0270 |
| Sale | 2/16/2011 | (32,800) | 48.9006 |
| Sale | 2/23/2011 | (120,000) | 43.7677 |
| Sale | 5/18/2011 | (140,500) | 36.2741 |
| Sale | 6/2/2011 | (138,800) | 36.4239 |
| Sale | 12/2/2011 | (3,400) | 28.0165 |
| Sale | 12/5/2011 | (16,300) | 28.1732 |
| Sale | 4/20/2012 | (8,702) | 24.5979 |
| Sale | 5/22/2012 | (191,927) | 21.7317 |
| Sale | 6/28/2012 | (2,061) | 19.3600 |
| Sale | 7/24/2012 | (1,659) | 17.9800 |