# EXHIBIT B

**PGGM**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 3,752,011 | | | | Sale | 3/20/2008 | (88,384) | 46.5050 | $ (4,110,297.92) |
| | | | | | | Sale | 3/25/2008 | (3,500) | 48.1751 | $ (168,612.85) |
| | | | | | | Sale | 5/30/2008 | (40,909) | 47.0600 | $ (1,925,177.54) |
| | | | | | | Sale | 6/18/2008 | (101,813) | 46.5900 | $ (4,743,467.67) |
| | | | | | | Sale | 7/31/2008 | (100,259) | 44.7866 | $ (4,490,259.73) |
| | | | | | | Sale | 8/29/2008 | (188,973) | 46.9450 | $ (8,871,337.49) |
| | | | | | | Sale | 9/22/2008 | (340) | 47.8803 | $ (16,279.30) |
| | | | | | | Sale | 9/30/2008 | (133,663) | 46.2400 | $ (6,180,577.12) |
| | | | | | | Sale | 10/31/2008 | (132,382) | 38.2800 | $ (5,067,582.96) |
| | | | | | | Sale | 11/17/2008 | (210) | 29.8805 | $ (6,274.91) |
| | | | | | | Sale | 1/28/2009 | (36,942) | 37.1605 | $ (1,372,783.19) |
| | | | | | | Sale | 1/30/2009 | (169,475) | 35.0563 | $ (5,941,166.44) |
| | | | | | | Sale | 1/30/2009 | (100,594) | 34.7500 | $ (3,495,641.50) |
| | | | | | | Sale | 2/27/2009 | (2,586,305) | 29.3686 | $ (75,956,157.02) |
| | | | | | | Sale | 2/27/2009 | (66,418) | 29.3686 | $ (1,950,603.67) |
| | | | | | | Sale | 3/6/2009 | (120) | 26.1700 | $ (3,140.40) |
| | | | | | | Sale | 3/17/2009 | (1,724) | 29.2715 | $ (50,464.07) |
| | | | | | | | | (3,752,011) | | $ (124,349,823.78) |
| Purchase | 2/29/2008 | 181,305 | 47.7700 | $ 8,660,939.85 | | | | | | |
| Purchase | 3/31/2008 | 174,461 | 46.0053 | $ 8,026,130.64 | | | | | | |
| Purchase | 3/31/2008 | 18,600 | 45.6600 | $ 849,276.00 | | | | | | |
| Purchase | 5/30/2008 | 142,218 | 47.0600 | $ 6,692,779.08 | | | | | | |
| Purchase | 6/20/2008 | 925 | 45.6400 | $ 42,217.00 | | | | | | |
| Purchase | 6/30/2008 | 5,326 | 44.4100 | $ 236,527.66 | | | | | | |
| Purchase | 7/2/2008 | 4,482 | 43.9074 | $ 196,792.97 | | | | | | |
| Purchase | 7/7/2008 | 76,483 | 44.0000 | $ 3,365,252.00 | | | | | | |
| Purchase | 7/8/2008 | 470 | 43.0900 | $ 20,252.30 | | | | | | |
| Purchase | 7/8/2008 | 28,915 | 43.4500 | $ 1,256,356.75 | | | | | | |
| Purchase | 8/28/2008 | 60 | 47.1300 | $ 2,827.80 | | | | | | |
| Purchase | 8/29/2008 | 115,599 | 46.9783 | $ 5,430,644.50 | | | | | | |
| Purchase | 10/1/2008 | 6,148 | 45.4290 | $ 279,297.49 | | | | | | |
| Purchase | 10/31/2008 | 81,968 | 38.3315 | $ 3,141,956.39 | | | | | | |
| Purchase | 11/18/2008 | 12,151 | 33.5462 | $ 407,619.88 | | | | | | |
| Purchase | 11/21/2008 | 904,079 | 33.2640 | $ 30,073,283.86 | | | | | | |
| Purchase | 11/21/2008 | 904,078 | 33.2499 | $ 30,060,503.09 | | Sale | 3/17/2009 | (79,236) | 29.2715 | $ (2,319,356.57) |

**PGGM**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/28/2008 | 272,425 | 35.0060 | $ 9,536,509.55 | Sale | 3/20/2009 | (25,736) | 28.8550 | $ (742,612.28) |
| Purchase | 12/2/2008 | 220 | 34.2400 | $ 7,532.80 | Sale | 3/25/2009 | (1,950) | 31.1500 | $ (60,742.50) |
| Purchase | 12/2/2008 | 8,980 | 34.2700 | $ 307,744.60 | Sale | 4/30/2009 | (54,847) | 36.0259 | $ (1,975,912.54) |
| Purchase | 12/8/2008 | 2,772 | 34.7064 | $ 96,206.14 | Sale | 5/20/2009 | (365) | 35.2544 | $ (12,867.86) |
| Purchase | 12/11/2008 | 1,978 | 35.7289 | $ 70,671.76 | Sale | 5/27/2009 | (29,608) | 34.4335 | $ (1,019,507.07) |
| Purchase | 12/19/2008 | 5,707 | 35.4000 | $ 202,027.80 | Sale | 5/29/2009 | (107,035) | 34.3500 | $ (3,676,652.25) |
| Purchase | 12/29/2008 | 144,419 | 35.5800 | $ 5,138,428.02 | Sale | 6/1/2009 | (2,830) | 35.4822 | $ (100,414.63) |
| Purchase | 12/30/2008 | 880 | 35.7586 | $ 31,467.57 | Sale | 6/16/2009 | (51,264) | 36.8400 | $ (1,888,565.76) |
| Purchase | 12/31/2008 | 116,033 | 36.2900 | $ 4,210,837.57 | Sale | 6/19/2009 | (865) | 38.2901 | $ (33,120.94) |
| Purchase | 1/7/2009 | 52,557 | 37.9899 | $ 1,996,635.17 | Sale | 6/19/2009 | (7,782) | 38.3600 | $ (298,517.52) |
| Purchase | 2/27/2009 | 130,448 | 29.0300 | $ 3,786,905.44 | Sale | 6/25/2009 | (21,843) | 37.8045 | $ (825,763.69) |
| Purchase | 3/5/2009 | 1,772 | 27.3991 | $ 48,551.21 | Sale | 7/31/2009 | (177,681) | 43.3000 | $ (7,693,587.30) |
| Purchase | 3/19/2009 | 80,960 | 29.2993 | $ 2,372,071.33 | Sale | 8/27/2009 | (26,750) | 44.5046 | $ (1,190,498.05) |
| Purchase | 3/31/2009 | 102,482 | 32.0600 | $ 3,285,572.92 | Sale | 9/15/2009 | (101,590) | 45.6028 | $ (4,632,788.45) |
| Purchase | 4/1/2009 | 1,027 | 32.8800 | $ 33,767.76 | Sale | 9/18/2009 | (4,198) | 46.1500 | $ (193,737.70) |
| Purchase | 5/29/2009 | 280,701 | 34.3500 | $ 9,642,079.35 | Sale | 9/18/2009 | (13,731) | 46.1672 | $ (633,921.82) |
| Purchase | 6/1/2009 | 29,608 | 36.0189 | $ 1,066,447.59 | Sale | 10/30/2009 | (10,765) | 47.4600 | $ (510,906.90) |
| Purchase | 6/26/2009 | 21,843 | 37.6100 | $ 821,515.23 | Sale | 11/25/2009 | (27,773) | 50.0723 | $ (1,390,657.99) |
| Purchase | 7/1/2009 | 57,116 | 38.6800 | $ 2,209,246.88 | Sale | 11/30/2009 | (38,271) | 49.0600 | $ (1,877,575.26) |
| Purchase | 7/31/2009 | 724,261 | 43.2985 | $ 31,359,414.91 | Sale | 12/18/2009 | (7,180) | 51.5000 | $ (369,770.00) |
| Purchase | 8/31/2009 | 92,453 | 44.8900 | $ 4,150,215.17 | Sale | 12/18/2009 | (4,142) | 51.5150 | $ (213,375.13) |
| Purchase | 8/31/2009 | 108,829 | 44.8900 | $ 4,885,333.81 | Sale | 12/31/2009 | (106,270) | 51.5100 | $ (5,473,967.70) |
| Purchase | 9/1/2009 | 26,750 | 43.8892 | $ 1,174,036.10 | Sale | 12/31/2009 | (255,486) | 51.5100 | $ (13,160,083.86) |
| Purchase | 9/18/2009 | 101,590 | 46.1500 | $ 4,688,378.50 | Sale | 12/31/2009 | (166,776) | 51.5100 | $ (8,590,631.76) |
| Purchase | 9/30/2009 | 39,574 | 47.2100 | $ 1,868,288.54 | Sale | 2/12/2010 | (1,545) | 48.4600 | $ (74,870.70) |
| Purchase | 9/30/2009 | 21,498 | 47.2100 | $ 1,014,920.58 | Sale | 2/12/2010 | (6,732) | 48.4745 | $ (326,330.33) |
| Purchase | 9/30/2009 | 40,689 | 47.2100 | $ 1,920,927.69 | Sale | 2/24/2010 | (34,937) | 50.8605 | $ (1,776,913.29) |
| Purchase | 9/30/2009 | 39,322 | 47.2100 | $ 1,856,391.62 | Sale | 3/16/2010 | (77,454) | 52.3074 | $ (4,051,417.36) |
| Purchase | 10/15/2009 | 7,091 | 48.0000 | $ 340,368.00 | Sale | 3/19/2010 | (7,028) | 52.5000 | $ (368,970.00) |
| Purchase | 12/1/2009 | 27,773 | 49.6233 | $ 1,378,187.91 | Sale | 3/19/2010 | (2,768) | 52.4900 | $ (145,292.32) |
| Purchase | 1/29/2010 | 1,583 | 47.4028 | $ 75,038.63 | Sale | 3/31/2010 | (118,664) | 53.1500 | $ (6,306,991.60) |
| Purchase | 2/26/2010 | 34,937 | 50.7900 | $ 1,774,450.23 | Sale | 3/31/2010 | (179,359) | 53.1564 | $ (9,534,078.75) |
| Purchase | 3/19/2010 | 77,454 | 52.4900 | $ 4,065,560.46 | Sale | 4/30/2010 | (51,954) | 51.9700 | $ (2,700,049.38) |
| Purchase | 5/26/2010 | 16,571 | 45.7200 | $ 757,626.12 | Sale | 4/30/2010 | (134,626) | 51.9700 | $ (6,996,513.22) |
| Purchase | 6/25/2010 | 18,820 | 45.9200 | $ 864,214.40 | Sale | 5/24/2010 | (16,571) | 46.2064 | $ (765,686.25) |
| Purchase | 6/30/2010 | 20,024 | 43.2800 | $ 866,638.72 | Sale | 5/28/2010 | (62,125) | 46.0100 | $ (2,858,371.25) |

**PGGM**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/30/2010 | 10,325 | 46.0400 | $ 475,363.00 | Sale | 6/9/2010 | (49,715) | 45.4100 | $ (2,257,558.15) |
| Purchase | 7/30/2010 | 25,728 | 46.0400 | $ 1,184,517.12 | Sale | 6/18/2010 | (6,129) | 47.9850 | $ (294,100.07) |
| Purchase | 8/31/2010 | 21,433 | 38.4800 | $ 824,741.84 | Sale | 6/18/2010 | (12) | 47.9800 | $ (575.76) |
| Purchase | 8/31/2010 | 107,478 | 38.4800 | $ 4,135,753.44 | Sale | 6/23/2010 | (18,820) | 46.8390 | $ (881,509.98) |
| Purchase | 8/31/2010 | 170,700 | 38.4800 | $ 6,568,536.00 | Sale | 6/30/2010 | (131,239) | 43.2800 | $ (5,680,023.92) |
| Purchase | 9/1/2010 | 7,167 | 39.1259 | $ 280,415.33 | Sale | 8/27/2010 | (28,600) | 37.7777 | $ (1,080,442.22) |
| Purchase | 9/17/2010 | 154,450 | 39.1700 | $ 6,049,806.50 | Sale | 9/14/2010 | (154,450) | 39.5667 | $ (6,111,076.82) |
| Purchase | 12/31/2010 | 66,968 | 42.1025 | $ 2,819,520.22 | Sale | 9/17/2010 | (31,737) | 39.5077 | $ (1,253,855.87) |
| Purchase | 12/31/2010 | 25,126 | 42.1025 | $ 1,057,867.42 | Sale | 10/29/2010 | (92,917) | 42.0568 | $ (3,907,792.39) |
| Purchase | 12/31/2010 | 31,440 | 42.1025 | $ 1,323,702.60 | Sale | 10/29/2010 | (41,904) | 42.0619 | $ (1,762,561.86) |
| Purchase | 2/28/2011 | 119,780 | 43.6325 | $ 5,226,300.85 | Sale | 11/16/2010 | (2,190) | 41.7968 | $ (91,534.97) |
| Purchase | 3/18/2011 | 429 | 41.3225 | $ 17,727.35 | Sale | 11/30/2010 | (118,037) | 41.9268 | $ (4,948,912.67) |
| Purchase | 3/18/2011 | 114,130 | 41.3225 | $ 4,716,136.93 | Sale | 1/11/2011 | (36,269) | 45.4267 | $ (1,647,582.15) |
| Purchase | 4/29/2011 | 131,602 | 40.3700 | $ 5,312,772.74 | Sale | 1/31/2011 | (89,836) | 45.6900 | $ (4,104,606.84) |
| Purchase | 4/29/2011 | 48,250 | 40.3725 | $ 1,947,973.13 | Sale | 1/31/2011 | (18,708) | 45.6866 | $ (854,705.33) |
| Purchase | 5/31/2011 | 1,142,009 | 37.3800 | $ 42,688,296.42 | Sale | 2/24/2011 | (119,780) | 42.6264 | $ (5,105,787.95) |
| Purchase | 5/31/2011 | 134,827 | 37.3748 | $ 5,039,132.16 | Sale | 3/15/2011 | (57,065) | 40.8450 | $ (2,330,820.81) |
| Purchase | 5/31/2011 | 52,697 | 37.3825 | $ 1,969,945.84 | Sale | 3/16/2011 | (57,065) | 40.6733 | $ (2,321,022.94) |
| Purchase | 6/1/2011 | 132,444 | 36.6855 | $ 4,858,774.36 | Sale | 3/31/2011 | (140,542) | 40.9700 | $ (5,758,005.74) |
| Purchase | 6/17/2011 | 149,310 | 35.0025 | $ 5,226,223.28 | Sale | 3/31/2011 | (47,899) | 40.9667 | $ (1,962,264.60) |
| Purchase | 7/6/2011 | 13,288 | 36.2025 | $ 481,058.82 | Sale | 5/25/2011 | (132,444) | 35.9991 | $ (4,767,865.93) |
| Purchase | 8/2/2011 | 7,792 | 34.3525 | $ 267,674.74 | Sale | 6/14/2011 | (74,655) | 34.7986 | $ (2,597,891.84) |
| Purchase | 8/31/2011 | 23,038 | 26.0325 | $ 599,736.74 | Sale | 6/15/2011 | (74,655) | 34.2659 | $ (2,558,123.88) |
| Purchase | 11/30/2011 | 291,680 | 27.9525 | $ 8,153,185.20 | Sale | 6/17/2011 | (7,944) | 35.0028 | $ (278,062.46) |
| Purchase | 12/20/2011 | 8,429 | 25.9125 | $ 218,416.46 | Sale | 6/28/2011 | (47,912) | 35.0868 | $ (1,681,080.43) |
| Purchase | 1/31/2012 | 22,740 | 27.9825 | $ 636,322.05 | Sale | 7/29/2011 | (2,256,952) | 35.3075 | $ (79,687,235.69) |
| Purchase | 1/31/2012 | 90,532 | 27.9825 | $ 2,533,310.80 | Sale | 8/31/2011 | (1,142,009) | 26.0309 | $ (29,727,493.53) |
| Purchase | 1/31/2012 | 1,373,166 | 27.9083 | $ 38,322,787.72 | Sale | 9/16/2011 | (4,726) | 23.5271 | $ (111,188.85) |
| Purchase | 2/29/2012 | 30,490 | 25.3100 | $ 771,701.90 | Sale | 11/22/2011 | (99,172) | 26.2994 | $ (2,608,163.57) |
| Purchase | 2/29/2012 | 41,939 | 25.3125 | $ 1,061,580.94 | Sale | 11/23/2011 | (96,254) | 25.8089 | $ (2,484,210.25) |
| Purchase | 2/29/2012 | 149,673 | 25.4512 | $ 3,809,364.85 | Sale | 11/28/2011 | (96,254) | 26.3891 | $ (2,540,055.74) |
| Purchase | 3/16/2012 | 2,173 | 24.4925 | $ 53,222.20 | Sale | 12/16/2011 | (49,427) | 25.8395 | $ (1,277,169.15) |
| Purchase | 3/30/2012 | 1,783,062 | 23.7819 | $ 42,404,634.27 | Sale | 2/23/2012 | (74,837) | 27.3129 | $ (2,044,016.11) |
| Purchase | 3/30/2012 | 9,297 | 23.8325 | $ 221,570.75 | Sale | 2/24/2012 | (74,836) | 26.7182 | $ (1,999,484.62) |
| Purchase | 3/30/2012 | 56,067 | 23.8325 | $ 1,336,216.78 | Sale | 3/30/2012 | (11,960) | 23.8300 | $ (285,006.80) |
| Purchase | 4/17/2012 | 9,906 | 24.7225 | $ 244,901.05 | Sale | 4/4/2012 | (5,605) | 23.2600 | $ (130,372.30) |

**PGGM**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/31/2012 | 23,169 | 22.6800 | $ | 525,472.92 | Sale | 4/30/2012 | (21,119) | 24.7600 | $ | (522,906.44) |
| Purchase | 5/31/2012 | 25,302 | 22.6800 | $ | 573,849.36 | Sale | 5/18/2012 | (3,838) | 21.6621 | $ | (83,139.18) |
| Purchase | 5/31/2012 | 21,277 | 22.6825 | $ | 482,615.55 | Sale | 7/10/2012 | (11,882) | 19.1100 | $ | (227,065.02) |
| Purchase | 5/31/2012 | 40,780 | 22.6825 | $ | 924,992.35 | Sale | 7/31/2012 | (69,860) | 18.2400 | $ | (1,274,246.40) |
| Purchase | 6/20/2012 | 11,361 | 21.1625 | $ | 240,427.16 | Sale | 7/31/2012 | (66,299) | 18.2400 | $ | (1,209,293.76) |
| Purchase | 6/29/2012 | 28,361 | 20.1100 | $ | 570,339.71 | Sale | 9/14/2012 | (1,733,786) | 18.1727 | $ | (31,507,572.84) |
| Purchase | 7/31/2012 | 60,933 | 18.2425 | $ | 1,111,570.25 | *Sale | 11/30/2012 | (13,130) | 12.9900 | $ | (170,558.70) |
| Purchase | 7/31/2012 | 9,647 | 18.2425 | $ | 175,985.40 | *Sale | 11/30/2012 | (8,572) | 12.9872 | $ | (111,326.36) |
| Purchase | 8/21/2012 | 1,537 | 19.9325 | $ | 30,636.25 | | | | | | |
| Purchase | 10/9/2012 | 15,478 | 14.3700 | $ | 222,418.86 | Retained | | (2,727,046) | 14.5980 | $ | (39,809,417.51) |
| | | 12,165,825 | | $ | 414,344,366.96 | | | (12,165,825) | | $ | (356,838,708.37) |

**PGGM FIFO Loss  $  (57,505,658.59)**

*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price*
*from the end of the class period to the date of the sale.*

**PGGM**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 2,180,575 | | | | Sale | 8/31/2011 | (1,142,009) | 26.0309 $ | (29,727,493.53) |
| | | | | | | Sale | 9/16/2011 | (4,726) | 23.5271 $ | (111,188.85) |
| | | | | | | Sale | 11/22/2011 | (99,172) | 26.2994 $ | (2,608,163.57) |
| | | | | | | Sale | 11/23/2011 | (96,254) | 25.8089 $ | (2,484,210.25) |
| | | | | | | Sale | 11/28/2011 | (96,254) | 26.3891 $ | (2,540,055.74) |
| | | | | | | Sale | 12/16/2011 | (49,427) | 25.8395 $ | (1,277,169.15) |
| | | | | | | Sale | 2/23/2012 | (74,837) | 27.3129 $ | (2,044,016.11) |
| | | | | | | Sale | 2/24/2012 | (74,836) | 26.7182 $ | (1,999,484.62) |
| | | | | | | Sale | 3/30/2012 | (11,960) | 23.8300 $ | (285,006.80) |
| | | | | | | Sale | 4/4/2012 | (5,605) | 23.2600 $ | (130,372.30) |
| | | | | | | Sale | 4/30/2012 | (21,119) | 24.7600 $ | (522,906.44) |
| | | | | | | Sale | 5/18/2012 | (3,838) | 21.6621 $ | (83,139.18) |
| | | | | | | Sale | 7/10/2012 | (11,882) | 19.1100 $ | (227,065.02) |
| | | | | | | Sale | 7/31/2012 | (69,860) | 18.2400 $ | (1,274,246.40) |
| | | | | | | Sale | 7/31/2012 | (66,299) | 18.2400 $ | (1,209,293.76) |
| | | | | | | Sale | 9/14/2012 | (352,497) | 18.1727 $ | (6,405,822.23) |
| | | | | | | | | (2,180,575) | $ | (52,929,633.95) |
| Purchase | 8/31/2011 | 23,038 | 26.0325 $ | 599,736.74 | | | | | | |
| Purchase | 11/30/2011 | 291,680 | 27.9525 $ | 8,153,185.20 | | | | | | |
| Purchase | 12/20/2011 | 8,429 | 25.9125 $ | 218,416.46 | | | | | | |
| Purchase | 1/31/2012 | 22,740 | 27.9825 $ | 636,322.05 | | | | | | |
| Purchase | 1/31/2012 | 90,532 | 27.9825 $ | 2,533,310.80 | | | | | | |
| Purchase | 1/31/2012 | 1,373,166 | 27.9083 $ | 38,322,787.72 | | | | | | |
| Purchase | 2/29/2012 | 30,490 | 25.3100 $ | 771,701.90 | | | | | | |
| Purchase | 2/29/2012 | 41,939 | 25.3125 $ | 1,061,580.94 | | | | | | |
| Purchase | 2/29/2012 | 149,673 | 25.4512 $ | 3,809,364.85 | | | | | | |
| Purchase | 3/16/2012 | 2,173 | 24.4925 $ | 53,222.20 | | | | | | |
| Purchase | 3/30/2012 | 1,783,062 | 23.7819 $ | 42,404,634.27 | | | | | | |
| Purchase | 3/30/2012 | 9,297 | 23.8325 $ | 221,570.75 | | | | | | |
| Purchase | 3/30/2012 | 56,067 | 23.8325 $ | 1,336,216.78 | | | | | | |
| Purchase | 4/17/2012 | 9,906 | 24.7225 $ | 244,901.05 | | | | | | |
| Purchase | 5/31/2012 | 23,169 | 22.6800 $ | 525,472.92 | | | | | | |
| Purchase | 5/31/2012 | 25,302 | 22.6800 $ | 573,849.36 | | | | | | |
| Purchase | 5/31/2012 | 21,277 | 22.6825 $ | 482,615.55 | | | | | | |
| Purchase | 5/31/2012 | 40,780 | 22.6825 $ | 924,992.35 | | | | | | |

**PGGM**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/20/2012 | 11,361 | 21.1625 | $ | 240,427.16 | | | | | | |
| Purchase | 6/29/2012 | 28,361 | 20.1100 | $ | 570,339.71 | Sale | 9/14/2012 | (1,381,289) | 18.1727 | $ | (25,101,750.61) |
| Purchase | 7/31/2012 | 60,933 | 18.2425 | $ | 1,111,570.25 | *Sale | 11/30/2012 | (13,130) | 12.9900 | $ | (170,558.70) |
| Purchase | 7/31/2012 | 9,647 | 18.2425 | $ | 175,985.40 | *Sale | 11/30/2012 | (8,572) | 12.9872 | $ | (111,326.36) |
| Purchase | 8/21/2012 | 1,537 | 19.9325 | $ | 30,636.25 | | | | | | |
| Purchase | 10/9/2012 | 15,478 | 14.3700 | $ | 222,418.86 | Retained | | (2,727,046) | 14.5980 | $ | (39,809,417.51) |
| | | 4,130,037 | | $ | 105,225,259.53 | | | (4,130,037) | | $ | (65,193,053.18) |

**PGGM FIFO Loss** $ **(40,032,206.35)**

*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**PGGM**

LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 3,752,011 | | | | Sale | 2/27/2009 | (356,480) | 29.3686 | $ (10,469,318.53) |
| | | | | | | Sale | 3/17/2009 | (79,308) | 29.2715 | $ (2,321,464.12) |
| | | | | | | Sale | 5/28/2010 | (4,389) | 46.0100 | $ (201,937.89) |
| | | | | | | Sale | 6/9/2010 | (49,715) | 45.4100 | $ (2,257,558.15) |
| | | | | | | Sale | 6/18/2010 | (6,129) | 47.9850 | $ (294,100.07) |
| | | | | | | Sale | 6/18/2010 | (12) | 47.9800 | $ (575.76) |
| | | | | | | Sale | 6/23/2010 | (18,820) | 46.8390 | $ (881,509.98) |
| | | | | | | Sale | 6/30/2010 | (92,395) | 43.2800 | $ (3,998,855.60) |
| | | | | | | Sale | 2/24/2011 | (113,613) | 42.6264 | $ (4,842,911.06) |
| | | | | | | Sale | 3/31/2011 | (68,232) | 40.9700 | $ (2,795,465.04) |
| | | | | | | Sale | 7/29/2011 | (790,135) | 35.3075 | $ (27,897,657.54) |
| | | | | | | Sale | 8/31/2011 | (1,111,179) | 26.0309 | $ (28,924,961.65) |
| | | | | | | Sale | 9/16/2011 | (4,726) | 23.5271 | $ (111,188.85) |
| | | | | | | Sale | 11/22/2011 | (99,172) | 26.2994 | $ (2,608,163.57) |
| | | | | | | Sale | 11/23/2011 | (96,254) | 25.8089 | $ (2,484,210.25) |
| | | | | | | Sale | 11/28/2011 | (96,254) | 26.3891 | $ (2,540,055.74) |
| | | | | | | | | (2,986,813) | | $ (92,629,933.79) |
| Purchase | 2/29/2008 | 181,305 | 47.7700 | $ 8,660,939.85 | | | | | | |
| Purchase | 3/31/2008 | 174,461 | 46.0053 | $ 8,026,130.64 | | | | | | |
| Purchase | 3/31/2008 | 18,600 | 45.6600 | $ 849,276.00 | | | | | | |
| Purchase | 5/30/2008 | 142,218 | 47.0600 | $ 6,692,779.08 | | | | | | |
| Purchase | 6/20/2008 | 925 | 45.6400 | $ 42,217.00 | | | | | | |
| Purchase | 6/30/2008 | 5,326 | 44.4100 | $ 236,527.66 | | | | | | |
| Purchase | 7/2/2008 | 4,482 | 43.9074 | $ 196,792.97 | | | | | | |
| Purchase | 7/7/2008 | 76,483 | 44.0000 | $ 3,365,252.00 | | | | | | |
| Purchase | 7/8/2008 | 470 | 43.0900 | $ 20,252.30 | | Sale | 3/20/2008 | (88,384) | 46.5050 | $ (4,110,297.92) |
| Purchase | 7/8/2008 | 28,915 | 43.4500 | $ 1,256,356.75 | | Sale | 3/25/2008 | (3,500) | 48.1751 | $ (168,612.85) |
| Purchase | 8/28/2008 | 60 | 47.1300 | $ 2,827.80 | | Sale | 5/30/2008 | (40,909) | 47.0600 | $ (1,925,177.54) |
| Purchase | 8/29/2008 | 115,599 | 46.9783 | $ 5,430,644.50 | | Sale | 6/18/2008 | (101,813) | 46.5900 | $ (4,743,467.67) |
| Purchase | 10/1/2008 | 6,148 | 45.4290 | $ 279,297.49 | | Sale | 7/31/2008 | (100,259) | 44.7866 | $ (4,490,259.73) |
| Purchase | 10/31/2008 | 81,968 | 38.3315 | $ 3,141,956.39 | | Sale | 8/29/2008 | (188,973) | 46.9450 | $ (8,871,337.49) |
| Purchase | 11/18/2008 | 12,151 | 33.5462 | $ 407,619.88 | | Sale | 9/22/2008 | (340) | 47.8803 | $ (16,279.30) |
| Purchase | 11/21/2008 | 904,079 | 33.2640 | $ 30,073,283.86 | | Sale | 9/30/2008 | (133,663) | 46.2400 | $ (6,180,577.12) |
| Purchase | 11/21/2008 | 904,078 | 33.2499 | $ 30,060,503.09 | | Sale | 10/31/2008 | (132,382) | 38.2800 | $ (5,067,582.96) |
| Purchase | 11/28/2008 | 272,425 | 35.0060 | $ 9,536,509.55 | | Sale | 11/17/2008 | (210) | 29.8805 | $ (6,274.91) |

**PGGM**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/2/2008 | 220 | 34.2400 | $ 7,532.80 | Sale | 1/28/2009 | (36,942) | 37.1605 | $ (1,372,783.19) |
| Purchase | 12/2/2008 | 8,980 | 34.2700 | $ 307,744.60 | Sale | 1/30/2009 | (169,475) | 35.0563 | $ (5,941,166.44) |
| Purchase | 12/8/2008 | 2,772 | 34.7064 | $ 96,206.14 | Sale | 1/30/2009 | (100,594) | 34.7500 | $ (3,495,641.50) |
| Purchase | 12/11/2008 | 1,978 | 35.7289 | $ 70,671.76 | Sale | 2/27/2009 | (66,418) | 29.3686 | $ (1,950,603.67) |
| Purchase | 12/19/2008 | 5,707 | 35.4000 | $ 202,027.80 | Sale | 2/27/2009 | (2,229,825) | 29.3686 | (65,486,838.50) |
| Purchase | 12/29/2008 | 144,419 | 35.5800 | $ 5,138,428.02 | Sale | 3/6/2009 | (120) | 26.1700 | $ (3,140.40) |
| Purchase | 12/30/2008 | 880 | 35.7586 | $ 31,467.57 | Sale | 3/17/2009 | (1,652) | 29.2715 | $ (48,356.52) |
| Purchase | 12/31/2008 | 116,033 | 36.2900 | $ 4,210,837.57 | Sale | 3/20/2009 | (25,736) | 28.8550 | $ (742,612.28) |
| Purchase | 1/7/2009 | 52,557 | 37.9899 | $ 1,996,635.17 | Sale | 3/25/2009 | (1,950) | 31.1500 | $ (60,742.50) |
| Purchase | 2/27/2009 | 130,448 | 29.0300 | $ 3,786,905.44 | Sale | 4/30/2009 | (54,847) | 36.0259 | $ (1,975,912.54) |
| Purchase | 3/5/2009 | 1,772 | 27.3991 | $ 48,551.21 | Sale | 5/20/2009 | (365) | 35.2544 | $ (12,867.86) |
| Purchase | 3/19/2009 | 80,960 | 29.2993 | $ 2,372,071.33 | Sale | 5/27/2009 | (29,608) | 34.4335 | $ (1,019,507.07) |
| Purchase | 3/31/2009 | 102,482 | 32.0600 | $ 3,285,572.92 | Sale | 5/29/2009 | (107,035) | 34.3500 | $ (3,676,652.25) |
| Purchase | 4/1/2009 | 1,027 | 32.8800 | $ 33,767.76 | Sale | 6/1/2009 | (2,830) | 35.4822 | $ (100,414.63) |
| Purchase | 5/29/2009 | 280,701 | 34.3500 | $ 9,642,079.35 | Sale | 6/16/2009 | (51,264) | 36.8400 | $ (1,888,565.76) |
| Purchase | 6/1/2009 | 29,608 | 36.0189 | $ 1,066,447.59 | Sale | 6/19/2009 | (865) | 38.2901 | $ (33,120.94) |
| Purchase | 6/26/2009 | 21,843 | 37.6100 | $ 821,515.23 | Sale | 6/19/2009 | (7,782) | 38.3600 | $ (298,517.52) |
| Purchase | 7/1/2009 | 57,116 | 38.6800 | $ 2,209,246.88 | Sale | 6/25/2009 | (21,843) | 37.8045 | $ (825,763.69) |
| Purchase | 7/31/2009 | 724,261 | 43.2985 | $ 31,359,414.91 | Sale | 7/31/2009 | (177,681) | 43.3000 | $ (7,693,587.30) |
| Purchase | 8/31/2009 | 92,453 | 44.8900 | $ 4,150,215.17 | Sale | 8/27/2009 | (26,750) | 44.5046 | $ (1,190,498.05) |
| Purchase | 8/31/2009 | 108,829 | 44.8900 | $ 4,885,333.81 | Sale | 9/15/2009 | (101,590) | 45.6028 | $ (4,632,788.45) |
| Purchase | 9/1/2009 | 26,750 | 43.8892 | $ 1,174,036.10 | Sale | 9/18/2009 | (4,198) | 46.1500 | $ (193,737.70) |
| Purchase | 9/18/2009 | 101,590 | 46.1500 | $ 4,688,378.50 | Sale | 9/18/2009 | (13,731) | 46.1672 | $ (633,921.82) |
| Purchase | 9/30/2009 | 39,574 | 47.2100 | $ 1,868,288.54 | Sale | 10/30/2009 | (10,765) | 47.4600 | $ (510,906.90) |
| Purchase | 9/30/2009 | 21,498 | 47.2100 | $ 1,014,920.58 | Sale | 11/25/2009 | (27,773) | 50.0723 | $ (1,390,657.99) |
| Purchase | 9/30/2009 | 40,689 | 47.2100 | $ 1,920,927.69 | Sale | 11/30/2009 | (38,271) | 49.0600 | $ (1,877,575.26) |
| Purchase | 9/30/2009 | 39,322 | 47.2100 | $ 1,856,391.62 | Sale | 12/18/2009 | (7,180) | 51.5000 | $ (369,770.00) |
| Purchase | 10/15/2009 | 7,091 | 48.0000 | $ 340,368.00 | Sale | 12/18/2009 | (4,142) | 51.5150 | $ (213,375.13) |
| Purchase | 12/1/2009 | 27,773 | 49.6233 | $ 1,378,187.91 | Sale | 12/31/2009 | (106,270) | 51.5100 | $ (5,473,967.70) |
| Purchase | 1/29/2010 | 1,583 | 47.4028 | $ 75,038.63 | Sale | 12/31/2009 | (255,486) | 51.5100 | (13,160,083.86) |
| Purchase | 2/26/2010 | 34,937 | 50.7900 | $ 1,774,450.23 | Sale | 12/31/2009 | (166,776) | 51.5100 | $ (8,590,631.76) |
| Purchase | 3/19/2010 | 77,454 | 52.4900 | $ 4,065,560.46 | Sale | 2/12/2010 | (1,545) | 48.4600 | $ (74,870.70) |
| Purchase | 5/26/2010 | 16,571 | 45.7200 | $ 757,626.12 | Sale | 2/12/2010 | (6,732) | 48.4745 | $ (326,330.33) |
| Purchase | 6/25/2010 | 18,820 | 45.9200 | $ 864,214.40 | Sale | 2/24/2010 | (34,937) | 50.8605 | $ (1,776,913.29) |
| Purchase | 6/30/2010 | 20,024 | 43.2800 | $ 866,638.72 | Sale | 3/16/2010 | (77,454) | 52.3074 | $ (4,051,417.36) |
| Purchase | 7/30/2010 | 10,325 | 46.0400 | $ 475,363.00 | Sale | 3/19/2010 | (7,028) | 52.5000 | $ (368,970.00) |

**PGGM**

LIFO Loss in Hewlett-Packard Company

Cusip # 428236103

Class Period: 02/20/08 - 11/20/2012

Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/30/2010 | 25,728 | 46.0400 | $ 1,184,517.12 | Sale | 3/19/2010 | (2,768) | 52.4900 | $ (145,292.32) |
| Purchase | 8/31/2010 | 21,433 | 38.4800 | $ 824,741.84 | Sale | 3/31/2010 | (118,664) | 53.1500 | $ (6,306,991.60) |
| Purchase | 8/31/2010 | 107,478 | 38.4800 | $ 4,135,753.44 | Sale | 3/31/2010 | (179,359) | 53.1564 | $ (9,534,078.75) |
| Purchase | 8/31/2010 | 170,700 | 38.4800 | $ 6,568,536.00 | Sale | 4/30/2010 | (51,954) | 51.9700 | $ (2,700,049.38) |
| Purchase | 9/1/2010 | 7,167 | 39.1259 | $ 280,415.33 | Sale | 4/30/2010 | (134,626) | 51.9700 | $ (6,996,513.22) |
| Purchase | 9/17/2010 | 154,450 | 39.1700 | $ 6,049,806.50 | Sale | 5/24/2010 | (16,571) | 46.2064 | $ (765,686.25) |
| Purchase | 12/31/2010 | 66,968 | 42.1025 | $ 2,819,520.22 | Sale | 5/28/2010 | (57,736) | 46.0100 | $ (2,656,433.36) |
| Purchase | 12/31/2010 | 25,126 | 42.1025 | $ 1,057,867.42 | Sale | 6/30/2010 | (38,844) | 43.2800 | $ (1,681,168.32) |
| Purchase | 12/31/2010 | 31,440 | 42.1025 | $ 1,323,702.60 | Sale | 8/27/2010 | (28,600) | 37.7777 | $ (1,080,442.22) |
| Purchase | 2/28/2011 | 119,780 | 43.6325 | $ 5,226,300.85 | Sale | 9/14/2010 | (154,450) | 39.5667 | $ (6,111,076.82) |
| Purchase | 3/18/2011 | 429 | 41.3225 | $ 17,727.35 | Sale | 9/17/2010 | (31,737) | 39.5077 | $ (1,253,855.87) |
| Purchase | 3/18/2011 | 114,130 | 41.3225 | $ 4,716,136.93 | Sale | 10/29/2010 | (92,917) | 42.0568 | $ (3,907,792.39) |
| Purchase | 4/29/2011 | 131,602 | 40.3700 | $ 5,312,772.74 | Sale | 10/29/2010 | (41,904) | 42.0619 | $ (1,762,561.86) |
| Purchase | 4/29/2011 | 48,250 | 40.3725 | $ 1,947,973.13 | Sale | 11/16/2010 | (2,190) | 41.7968 | $ (91,534.97) |
| Purchase | 5/31/2011 | 1,142,009 | 37.3800 | $ 42,688,296.42 | Sale | 11/30/2010 | (118,037) | 41.9268 | $ (4,948,912.67) |
| Purchase | 5/31/2011 | 134,827 | 37.3748 | $ 5,039,132.16 | Sale | 1/11/2011 | (36,269) | 45.4267 | $ (1,647,582.15) |
| Purchase | 5/31/2011 | 52,697 | 37.3825 | $ 1,969,945.84 | Sale | 1/31/2011 | (89,836) | 45.6900 | $ (4,104,606.84) |
| Purchase | 6/1/2011 | 132,444 | 36.6855 | $ 4,858,774.36 | Sale | 1/31/2011 | (18,708) | 45.6866 | $ (854,705.33) |
| Purchase | 6/17/2011 | 149,310 | 35.0025 | $ 5,226,223.28 | Sale | 2/24/2011 | (6,167) | 42.6264 | $ (262,876.89) |
| Purchase | 7/6/2011 | 13,288 | 36.2025 | $ 481,058.82 | Sale | 3/15/2011 | (57,065) | 40.8450 | $ (2,330,820.81) |
| Purchase | 8/2/2011 | 7,792 | 34.3525 | $ 267,674.74 | Sale | 3/16/2011 | (57,065) | 40.6733 | $ (2,321,022.94) |
| Purchase | 8/31/2011 | 23,038 | 26.0325 | $ 599,736.74 | Sale | 3/31/2011 | (47,899) | 40.9667 | $ (1,962,264.60) |
| Purchase | 11/30/2011 | 291,680 | 27.9525 | $ 8,153,185.20 | Sale | 3/31/2011 | (72,310) | 40.9700 | $ (2,962,540.70) |
| Purchase | 12/20/2011 | 8,429 | 25.9125 | $ 218,416.46 | Sale | 5/25/2011 | (132,444) | 35.9991 | $ (4,767,865.93) |
| Purchase | 1/31/2012 | 22,740 | 27.9825 | $ 636,322.05 | Sale | 6/14/2011 | (74,655) | 34.7986 | $ (2,597,891.84) |
| Purchase | 1/31/2012 | 90,532 | 27.9825 | $ 2,533,310.80 | Sale | 6/15/2011 | (74,655) | 34.2659 | $ (2,558,123.88) |
| Purchase | 1/31/2012 | 1,373,166 | 27.9083 | $ 38,322,787.72 | Sale | 6/17/2011 | (7,944) | 35.0028 | $ (278,062.46) |
| Purchase | 2/29/2012 | 30,490 | 25.3100 | $ 771,701.90 | Sale | 6/28/2011 | (47,912) | 35.0868 | $ (1,681,080.43) |
| Purchase | 2/29/2012 | 41,939 | 25.3125 | $ 1,061,580.94 | Sale | 7/29/2011 | (1,466,817) | 35.3075 | $ (51,789,578.15) |
| Purchase | 2/29/2012 | 149,673 | 25.4512 | $ 3,809,364.85 | Sale | 8/31/2011 | (30,830) | 26.0309 | $ (802,531.88) |
| Purchase | 3/16/2012 | 2,173 | 24.4925 | $ 53,222.20 | Sale | 12/16/2011 | (49,427) | 25.8395 | $ (1,277,169.15) |
| Purchase | 3/30/2012 | 1,783,062 | 23.7819 | $ 42,404,634.27 | Sale | 2/23/2012 | (74,837) | 27.3129 | $ (2,044,016.11) |
| Purchase | 3/30/2012 | 9,297 | 23.8325 | $ 221,570.75 | Sale | 2/24/2012 | (74,836) | 26.7182 | $ (1,999,484.62) |
| Purchase | 3/30/2012 | 56,067 | 23.8325 | $ 1,336,216.78 | Sale | 3/30/2012 | (11,960) | 23.8300 | $ (285,006.80) |
| Purchase | 4/17/2012 | 9,906 | 24.7225 | $ 244,901.05 | Sale | 4/4/2012 | (5,605) | 23.2600 | $ (130,372.30) |
| Purchase | 5/31/2012 | 23,169 | 22.6800 | $ 525,472.92 | Sale | 4/30/2012 | (21,119) | 24.7600 | $ (522,906.44) |

**PGGM**

LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/31/2012 | 25,302 | 22.6800 | $ | 573,849.36 | Sale | 5/18/2012 | (3,838) | 21.6621 | $ | (83,139.18) |
| Purchase | 5/31/2012 | 21,277 | 22.6825 | $ | 482,615.55 | Sale | 7/10/2012 | (11,882) | 19.1100 | $ | (227,065.02) |
| Purchase | 5/31/2012 | 40,780 | 22.6825 | $ | 924,992.35 | Sale | 7/31/2012 | (69,860) | 18.2400 | $ | (1,274,246.40) |
| Purchase | 6/20/2012 | 11,361 | 21.1625 | $ | 240,427.16 | Sale | 7/31/2012 | (66,299) | 18.2400 | $ | (1,209,293.76) |
| Purchase | 6/29/2012 | 28,361 | 20.1100 | $ | 570,339.71 | Sale | 9/14/2012 | (1,733,786) | 18.1727 | $ | (31,507,572.84) |
| Purchase | 7/31/2012 | 60,933 | 18.2425 | $ | 1,111,570.25 | *Sale | 11/30/2012 | (13,130) | 12.9900 | $ | (170,558.70) |
| Purchase | 7/31/2012 | 9,647 | 18.2425 | $ | 175,985.40 | *Sale | 11/30/2012 | (8,572) | 12.9872 | $ | (111,326.36) |
| Purchase | 8/21/2012 | 1,537 | 19.9325 | $ | 30,636.25 | | | | | | |
| Purchase | 10/9/2012 | 15,478 | 14.3700 | $ | 222,418.86 | Retained | | (1,961,848) | 14.5980 | $ | (28,639,057.10) |
| | | 12,165,825 | | $ | 414,344,366.96 | | | (12,165,825) | | $ | (377,388,237.96) |

**PGGM LIFO Loss** $ **(36,956,129.01)**

*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**PGGM**

LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 2,180,575 | | | Sale | 8/31/2011 | (1,118,971) | $ 26.0309 | (29,127,794.23) |
| | | | | | Sale | 9/16/2011 | (4,726) | $ 23.5271 | (111,188.85) |
| | | | | | Sale | 11/22/2011 | (99,172) | $ 26.2994 | (2,608,163.57) |
| | | | | | Sale | 11/23/2011 | (96,254) | $ 25.8089 | (2,484,210.25) |
| | | | | | Sale | 11/28/2011 | (96,254) | $ 26.3891 | (2,540,055.74) |
| | | | | | | | (1,415,377) | $ | (36,871,412.64) |
| Purchase | 8/31/2011 | 23,038 | 26.0325 | $ 599,736.74 | | | | | |
| Purchase | 11/30/2011 | 291,680 | 27.9525 | $ 8,153,185.20 | | | | | |
| Purchase | 12/20/2011 | 8,429 | 25.9125 | $ 218,416.46 | | | | | |
| Purchase | 1/31/2012 | 22,740 | 27.9825 | $ 636,322.05 | | | | | |
| Purchase | 1/31/2012 | 90,532 | 27.9825 | $ 2,533,310.80 | | | | | |
| Purchase | 1/31/2012 | 1,373,166 | 27.9083 | $ 38,322,787.72 | | | | | |
| Purchase | 2/29/2012 | 30,490 | 25.3100 | $ 771,701.90 | | | | | |
| Purchase | 2/29/2012 | 41,939 | 25.3125 | $ 1,061,580.94 | | | | | |
| Purchase | 2/29/2012 | 149,673 | 25.4512 | $ 3,809,364.85 | Sale | 8/31/2011 | (23,038) | $ 26.0309 | (599,699.30) |
| Purchase | 3/16/2012 | 2,173 | 24.4925 | $ 53,222.20 | Sale | 12/16/2011 | (49,427) | $ 25.8395 | (1,277,169.15) |
| Purchase | 3/30/2012 | 1,783,062 | 23.7819 | $ 42,404,634.27 | Sale | 2/23/2012 | (74,837) | $ 27.3129 | (2,044,016.11) |
| Purchase | 3/30/2012 | 9,297 | 23.8325 | $ 221,570.75 | Sale | 2/24/2012 | (74,836) | $ 26.7182 | (1,999,484.62) |
| Purchase | 3/30/2012 | 56,067 | 23.8325 | $ 1,336,216.78 | Sale | 3/30/2012 | (11,960) | $ 23.8300 | (285,006.80) |
| Purchase | 4/17/2012 | 9,906 | 24.7225 | $ 244,901.05 | Sale | 4/4/2012 | (5,605) | $ 23.2600 | (130,372.30) |
| Purchase | 5/31/2012 | 23,169 | 22.6800 | $ 525,472.92 | Sale | 4/30/2012 | (21,119) | $ 24.7600 | (522,906.44) |
| Purchase | 5/31/2012 | 25,302 | 22.6800 | $ 573,849.36 | Sale | 5/18/2012 | (3,838) | $ 21.6621 | (83,139.18) |
| Purchase | 5/31/2012 | 21,277 | 22.6825 | $ 482,615.55 | Sale | 7/10/2012 | (11,882) | $ 19.1100 | (227,065.02) |
| Purchase | 5/31/2012 | 40,780 | 22.6825 | $ 924,992.35 | Sale | 7/31/2012 | (69,860) | $ 18.2400 | (1,274,246.40) |
| Purchase | 6/20/2012 | 11,361 | 21.1625 | $ 240,427.16 | Sale | 7/31/2012 | (66,299) | $ 18.2400 | (1,209,293.76) |
| Purchase | 6/29/2012 | 28,361 | 20.1100 | $ 570,339.71 | Sale | 9/14/2012 | (1,733,786) | $ 18.1727 | (31,507,572.84) |
| Purchase | 7/31/2012 | 60,933 | 18.2425 | $ 1,111,570.25 | *Sale | 11/30/2012 | (13,130) | $ 12.9900 | (170,558.70) |
| Purchase | 7/31/2012 | 9,647 | 18.2425 | $ 175,985.40 | *Sale | 11/30/2012 | (8,572) | $ 12.9872 | (111,326.36) |
| Purchase | 8/21/2012 | 1,537 | 19.9325 | $ 30,636.25 | | | | | |
| Purchase | 10/9/2012 | 15,478 | 14.3700 | $ 222,418.86 | Retained | | (1,961,848) | $ 14.5980 | (28,639,057.10) |
| | | 4,130,037 | | $ 105,225,259.53 | | | (4,130,037) | $ | (70,080,914.08) |

**PGGM LIFO Loss  $  (35,144,345.44)**

*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price
from the end of the class period to the date of the sale.*

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **OPERF** | | | | | | | | | |
| Pre-class holdings | | 1,041,910 | | | Sale | 3/18/2008 | (33,500) | 46.4200 | $ (1,555,070.00) |
| | | | | | Sale | 4/24/2008 | (18,400) | 48.5360 | $ (893,062.40) |
| | | | | | Sale | 4/25/2008 | (3,200) | 47.0997 | $ (150,719.04) |
| | | | | | Sale | 4/28/2008 | (3,100) | 47.5845 | $ (147,511.95) |
| | | | | | Sale | 4/29/2008 | (1,600) | 47.6500 | $ (76,240.00) |
| | | | | | Sale | 4/29/2008 | (1,700) | 47.8036 | $ (81,266.12) |
| | | | | | Sale | 4/29/2008 | (3,100) | 47.8271 | $ (148,264.01) |
| | | | | | Sale | 5/7/2008 | (7,900) | 49.2577 | $ (389,135.83) |
| | | | | | Sale | 5/7/2008 | (5,200) | 49.4805 | $ (257,298.60) |
| | | | | | Sale | 5/8/2008 | (2,000) | 49.0077 | $ (98,015.40) |
| | | | | | Sale | 5/13/2008 | (18,700) | 44.1932 | $ (826,412.84) |
| | | | | | Sale | 5/13/2008 | (14,400) | 43.7306 | $ (629,720.64) |
| | | | | | Sale | 5/13/2008 | (28,800) | 43.7991 | $ (1,261,414.08) |
| | | | | | Sale | 5/13/2008 | (104,684) | 45.5670 | $ (4,770,135.83) |
| | | | | | Sale | 5/13/2008 | (25,840) | 44.6937 | $ (1,154,885.21) |
| | | | | | Sale | 5/13/2008 | (109,688) | 44.3004 | $ (4,859,222.28) |
| | | | | | Sale | 5/13/2008 | (13,063) | 43.5451 | $ (568,829.64) |
| | | | | | Sale | 5/13/2008 | (12,925) | 43.8612 | $ (566,906.01) |
| | | | | | Sale | 5/14/2008 | (30,200) | 45.3350 | $ (1,369,117.00) |
| | | | | | Sale | 5/14/2008 | (17,600) | 45.9191 | $ (808,176.16) |
| | | | | | Sale | 5/19/2008 | (8,900) | 47.5104 | $ (422,842.56) |
| | | | | | Sale | 5/19/2008 | (6,000) | 46.9998 | $ (281,998.80) |
| | | | | | Sale | 5/21/2008 | (55,600) | 45.0881 | $ (2,506,898.36) |
| | | | | | Sale | 5/22/2008 | (4,800) | 45.0000 | $ (216,000.00) |
| | | | | | Sale | 5/22/2008 | (38,900) | 44.9951 | $ (1,750,309.39) |
| | | | | | Sale | 5/22/2008 | (16,300) | 44.9690 | $ (732,994.70) |
| | | | | | Sale | 5/22/2008 | (41,544) | 44.9147 | $ (1,865,936.30) |
| | | | | | Sale | 5/22/2008 | (47,757) | 45.1450 | $ (2,155,989.77) |
| | | | | | Sale | 5/22/2008 | (66,973) | 44.9551 | $ (3,010,777.91) |
| | | | | | Sale | 5/22/2008 | (44,649) | 44.9539 | $ (2,007,146.68) |
| | | | | | Sale | 5/22/2008 | (50,908) | 45.1174 | $ (2,296,836.60) |
| | | | | | Sale | 5/22/2008 | (60,841) | 45.0051 | $ (2,738,155.29) |
| | | | | | Sale | 5/23/2008 | (16,796) | 44.9000 | $ (754,140.40) |
| | | | | | Sale | 5/23/2008 | (36,781) | 45.0950 | $ (1,658,639.20) |

**Oregon**

FIFO Loss in Hewlett-Packard Company

Cusip # 428236103

Class Period: 02/20/08 - 11/20/2012

Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 5/23/2008 | (15,062) | 44.9534 $ | (677,088.11) |
| | | | | | | Sale | 5/23/2008 | (26,789) | 44.9009 $ | (1,202,850.21) |
| | | | | | | Sale | 6/5/2008 | (11,000) | 48.3301 $ | (531,631.10) |
| | | | | | | Sale | 6/17/2008 | (36,710) | 47.5228 $ | (1,744,561.99) |
| | | | | | | | | (1,041,910) | $ | (47,166,200.39) |
| Purchase | 3/5/2008 | 1,800 | 48.2643 $ | 86,875.74 | | | | | | |
| Purchase | 3/6/2008 | 10,400 | 48.2274 $ | 501,564.96 | | | | | | |
| Purchase | 3/6/2008 | 10,600 | 48.3487 $ | 512,496.22 | | | | | | |
| Purchase | 3/19/2008 | 94,600 | 47.2446 $ | 4,469,339.16 | | | | | | |
| Purchase | 3/20/2008 | 6,800 | 46.6662 $ | 317,330.16 | | | | | | |
| Purchase | 3/20/2008 | 100 | 46.3400 $ | 4,634.00 | | | | | | |
| Purchase | 4/14/2008 | 3,000 | 45.7900 $ | 137,370.00 | | | | | | |
| Purchase | 4/15/2008 | 61,900 | 45.5260 $ | 2,818,059.40 | | | | | | |
| Purchase | 4/16/2008 | 9,400 | 48.0000 $ | 451,200.00 | | | | | | |
| Purchase | 4/17/2008 | 39,300 | 47.3390 $ | 1,860,422.70 | | | | | | |
| Purchase | 4/17/2008 | 40,500 | 47.1029 $ | 1,907,667.45 | | | | | | |
| Purchase | 5/2/2008 | 850 | 48.2466 $ | 41,009.61 | | | | | | |
| Purchase | 5/14/2008 | 400 | 46.1150 $ | 18,446.00 | | | | | | |
| Purchase | 5/14/2008 | 17,100 | 46.1106 $ | 788,491.26 | | | | | | |
| Purchase | 5/16/2008 | 375,082 | 46.9306 $ | 17,602,823.31 | | | | | | |
| Purchase | 5/28/2008 | 700 | 46.4950 $ | 32,546.50 | | | | | | |
| Purchase | 5/29/2008 | 57,200 | 46.7257 $ | 2,672,710.04 | | | | | | |
| Purchase | 5/29/2008 | 1,100 | 46.7570 $ | 51,432.70 | | | | | | |
| Purchase | 5/30/2008 | 8,600 | 47.1049 $ | 405,102.14 | | | | | | |
| Purchase | 6/12/2008 | 700 | 47.0050 $ | 32,903.50 | | | | | | |
| Purchase | 6/12/2008 | 22,000 | 47.0552 $ | 1,035,214.40 | | | | | | |
| Purchase | 6/13/2008 | 920 | 47.3171 $ | 43,531.73 | | | | | | |
| Purchase | 6/13/2008 | 600 | 47.2950 $ | 28,377.00 | | | | | | |
| Purchase | 6/13/2008 | 22,800 | 47.5288 $ | 1,083,656.64 | | | | | | |
| Purchase | 7/1/2008 | 73,343 | 44.0000 $ | 3,227,092.00 | | | | | | |
| Purchase | 7/7/2008 | 680 | 44.6840 $ | 30,385.12 | | | | | | |
| Purchase | 7/14/2008 | 57,700 | 41.2956 $ | 2,382,756.12 | | | | | | |
| Purchase | 7/14/2008 | 10,200 | 41.6401 $ | 424,729.02 | | | | | | |
| Purchase | 7/15/2008 | 10,200 | 41.2148 $ | 420,390.96 | | | | | | |
| Purchase | 7/15/2008 | 900 | 41.1769 $ | 37,059.21 | | | | | | |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/15/2008 | 26,800 | 41.6633 | $ 1,116,576.44 | | | | | |
| Purchase | 7/15/2008 | 10,600 | 41.0450 | $ 435,077.00 | | | | | |
| Purchase | 7/16/2008 | 1,700 | 41.5816 | $ 70,688.72 | | | | | |
| Purchase | 7/16/2008 | 1,200 | 41.4275 | $ 49,713.00 | | | | | |
| Purchase | 7/17/2008 | 1,400 | 43.0195 | $ 60,227.30 | | | | | |
| Purchase | 7/17/2008 | 12,700 | 43.2466 | $ 549,231.82 | | | | | |
| Purchase | 7/17/2008 | 5,500 | 42.9768 | $ 236,372.40 | | | | | |
| Purchase | 7/23/2008 | 14,400 | 44.3752 | $ 639,002.88 | | | | | |
| Purchase | 7/23/2008 | 5,700 | 44.2638 | $ 252,303.66 | | | | | |
| Purchase | 7/25/2008 | 11,600 | 43.6426 | $ 506,254.16 | | | | | |
| Purchase | 7/25/2008 | 12,370 | 43.2926 | $ 535,529.46 | | | | | |
| Purchase | 7/28/2008 | 720 | 43.6919 | $ 31,458.17 | | | | | |
| Purchase | 8/14/2008 | 7,810 | 45.3847 | $ 354,454.51 | | | | | |
| Purchase | 9/10/2008 | 430 | 46.7808 | $ 20,115.74 | | | | | |
| Purchase | 9/10/2008 | 66,989 | 46.8254 | $ 3,136,786.72 | | | | | |
| Purchase | 9/10/2008 | 34,305 | 46.7958 | $ 1,605,329.92 | | | | | |
| Purchase | 9/10/2008 | 25,729 | 46.7807 | $ 1,203,620.63 | | | | | |
| Purchase | 9/10/2008 | 2,145 | 46.7150 | $ 100,203.68 | | | | | |
| Purchase | 9/10/2008 | 33,881 | 46.6608 | $ 1,580,914.56 | | | | | |
| Purchase | 9/10/2008 | 25,850 | 46.7630 | $ 1,208,823.55 | | | | | |
| Purchase | 9/16/2008 | 93,100 | 48.2730 | $ 4,494,216.30 | | | | | |
| Purchase | 10/1/2008 | 29,400 | 45.9831 | $ 1,351,903.14 | | | | | |
| Purchase | 10/1/2008 | 19,600 | 45.4938 | $ 891,678.48 | | | | | |
| Purchase | 10/1/2008 | 9,810 | 45.0177 | $ 441,623.64 | | | | | |
| Purchase | 10/1/2008 | 30,689 | 46.2400 | $ 1,419,059.36 | | | | | |
| Purchase | 10/1/2008 | 25,700 | 46.2400 | $ 1,188,368.00 | | | | | |
| Purchase | 10/1/2008 | 39,885 | 46.2400 | $ 1,844,282.40 | | | | | |
| Purchase | 10/2/2008 | 30,450 | 42.8358 | $ 1,304,350.11 | | | | | |
| Purchase | 10/2/2008 | 27,000 | 42.8513 | $ 1,156,985.10 | | | | | |
| Purchase | 10/13/2008 | 2,770 | 40.0062 | $ 110,817.17 | | | | | |
| Purchase | 10/14/2008 | 64,500 | 42.5762 | $ 2,746,164.90 | | | | | |
| Purchase | 10/16/2008 | 9,100 | 39.6906 | $ 361,184.46 | | | | | |
| Purchase | 10/23/2008 | 320 | 35.0900 | $ 11,228.80 | | | | | |
| Purchase | 10/23/2008 | 20,280 | 33.0134 | $ 669,511.75 | | | | | |
| Purchase | 10/27/2008 | 10,970 | 31.5636 | $ 346,252.69 | | | | | |
| Purchase | 10/30/2008 | 30 | 37.6900 | $ 1,130.70 | | | | | |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/4/2008 | 18,860 | 37.9899 | $ | 716,489.51 | | | | | | |
| Purchase | 11/5/2008 | 10,360 | 36.7836 | $ | 381,078.10 | | | | | | |
| Purchase | 11/7/2008 | 10,830 | 34.2110 | $ | 370,505.13 | | | | | | |
| Purchase | 11/12/2008 | 10,910 | 31.1799 | $ | 340,172.71 | | | | | | |
| Purchase | 12/3/2008 | 720 | 34.0800 | $ | 24,537.60 | | | | | | |
| Purchase | 12/12/2008 | 30,286 | 35.2328 | $ | 1,067,060.58 | | | | | | |
| Purchase | 12/12/2008 | 68,333 | 35.6168 | $ | 2,433,802.79 | | | | | | |
| Purchase | 12/15/2008 | 12,281 | 35.2654 | $ | 433,094.38 | | | | | | |
| Purchase | 1/22/2009 | 15,400 | 34.6751 | $ | 533,996.54 | | | | | | |
| Purchase | 1/30/2009 | 31,500 | 34.7598 | $ | 1,094,933.70 | | | | | | |
| Purchase | 2/2/2009 | 9,560 | 34.8964 | $ | 333,609.58 | | | | | | |
| Purchase | 2/2/2009 | 12,730 | 34.3500 | $ | 437,275.50 | | | | | | |
| Purchase | 2/3/2009 | 15,590 | 35.4871 | $ | 553,243.89 | | | | | | |
| Purchase | 2/4/2009 | 5,570 | 36.7903 | $ | 204,921.97 | | | | | | |
| Purchase | 2/4/2009 | 25,210 | 36.8846 | $ | 929,860.77 | | | | | | |
| Purchase | 2/4/2009 | 12,390 | 36.1131 | $ | 447,441.30 | | Sale | 6/17/2008 | (28,538) | 47.5228 | $ | (1,356,205.67) |
| Purchase | 2/5/2009 | 18,580 | 34.9547 | $ | 649,458.33 | | Sale | 6/24/2008 | (21,040) | 45.0879 | $ | (948,649.42) |
| Purchase | 2/5/2009 | 18,540 | 35.1340 | $ | 651,384.36 | | Sale | 7/2/2008 | (2,472) | 43.9096 | $ | (108,544.53) |
| Purchase | 2/6/2009 | 9,730 | 35.8574 | $ | 348,892.49 | | Sale | 7/15/2008 | (3,900) | 41.1300 | $ | (160,407.00) |
| Purchase | 2/6/2009 | 51,830 | 36.8799 | $ | 1,911,485.22 | | Sale | 7/15/2008 | (73,013) | 41.2323 | $ | (3,010,493.92) |
| Purchase | 2/9/2009 | 15,970 | 36.4747 | $ | 582,500.96 | | Sale | 7/30/2008 | (11,600) | 44.9399 | $ | (521,302.84) |
| Purchase | 3/9/2009 | 13,730 | 25.6123 | $ | 351,656.88 | | Sale | 7/30/2008 | (14,540) | 44.7149 | $ | (650,154.65) |
| Purchase | 3/11/2009 | 17,900 | 28.3730 | $ | 507,876.70 | | Sale | 7/31/2008 | (26,300) | 45.1321 | $ | (1,186,974.23) |
| Purchase | 3/11/2009 | 21,900 | 28.6579 | $ | 627,608.01 | | Sale | 8/5/2008 | (3,400) | 44.9058 | $ | (152,679.72) |
| Purchase | 3/11/2009 | 18,320 | 28.4147 | $ | 520,557.30 | | Sale | 8/6/2008 | (34,982) | 44.7200 | $ | (1,564,395.04) |
| Purchase | 3/12/2009 | 6,880 | 29.0123 | $ | 199,604.62 | | Sale | 8/6/2008 | (3,820) | 45.2917 | $ | (173,014.29) |
| Purchase | 3/12/2009 | 7,630 | 28.9492 | $ | 220,882.40 | | Sale | 8/8/2008 | (3,735) | 45.6629 | $ | (170,550.93) |
| Purchase | 3/12/2009 | 3,440 | 29.2346 | $ | 100,567.02 | | Sale | 8/8/2008 | (3,540) | 45.8830 | $ | (162,425.82) |
| Purchase | 3/13/2009 | 10,320 | 29.2953 | $ | 302,327.50 | | Sale | 8/18/2008 | (3,750) | 44.0813 | $ | (165,304.88) |
| Purchase | 3/17/2009 | 17,150 | 29.4873 | $ | 505,707.20 | | Sale | 8/26/2008 | (3,760) | 46.9090 | $ | (176,377.84) |
| Purchase | 3/18/2009 | 16,480 | 28.6959 | $ | 472,908.43 | | Sale | 8/26/2008 | (3,660) | 46.8455 | $ | (171,454.53) |
| Purchase | 3/19/2009 | 60 | 29.3218 | $ | 1,759.31 | | Sale | 8/26/2008 | (3,650) | 46.8906 | $ | (171,150.69) |
| Purchase | 3/19/2009 | 150 | 29.3213 | $ | 4,398.20 | | Sale | 8/27/2008 | (3,600) | 46.8465 | $ | (168,647.40) |
| Purchase | 3/19/2009 | 7,310 | 29.2171 | $ | 213,577.00 | | Sale | 9/3/2008 | (3,870) | 45.1202 | $ | (174,615.17) |
| Purchase | 3/20/2009 | 7,270 | 29.8759 | $ | 217,197.79 | | Sale | 9/4/2008 | (3,020) | 44.3854 | $ | (134,043.91) |
| Purchase | 3/20/2009 | 11,050 | 29.7273 | $ | 328,486.67 | | Sale | 9/8/2008 | (3,650) | 45.3533 | $ | (165,539.55) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/23/2009 | 2,300 | 30.5612 | $ | 70,290.76 | Sale | 9/10/2008 | (9,450) | 46.7406 | $ | (441,698.67) |
| Purchase | 3/23/2009 | 15,900 | 30.6201 | $ | 486,859.59 | Sale | 9/16/2008 | (44,842) | 47.3669 | $ | (2,124,026.53) |
| Purchase | 3/25/2009 | 18,100 | 31.3986 | $ | 568,314.66 | Sale | 9/16/2008 | (7,010) | 44.6488 | $ | (312,988.09) |
| Purchase | 3/26/2009 | 21,680 | 32.9936 | $ | 715,301.25 | Sale | 9/17/2008 | (28,890) | 46.5495 | $ | (1,344,815.06) |
| Purchase | 3/26/2009 | 18,620 | 32.1974 | $ | 599,515.59 | Sale | 9/18/2008 | (200) | 47.1400 | $ | (9,428.00) |
| Purchase | 3/27/2009 | 30,300 | 33.3149 | $ | 1,009,441.47 | Sale | 9/18/2008 | (26,988) | 46.9828 | $ | (1,267,971.81) |
| Purchase | 3/30/2009 | 10,030 | 31.7489 | $ | 318,441.47 | Sale | 9/24/2008 | (96,681) | 46.6422 | $ | (4,509,414.54) |
| Purchase | 3/30/2009 | 10,090 | 31.7454 | $ | 320,311.09 | Sale | 10/6/2008 | (18,900) | 40.8489 | $ | (772,044.21) |
| Purchase | 3/31/2009 | 6,660 | 32.5023 | $ | 216,465.32 | Sale | 10/8/2008 | (19,000) | 40.2708 | $ | (765,145.20) |
| Purchase | 4/2/2009 | 5,892 | 34.3056 | $ | 202,128.60 | Sale | 10/21/2008 | (600) | 38.6150 | $ | (23,169.00) |
| Purchase | 4/7/2009 | 8,200 | 33.3027 | $ | 273,082.14 | Sale | 10/21/2008 | (28,200) | 38.3800 | $ | (1,082,316.00) |
| Purchase | 5/12/2009 | 8,338 | 34.9527 | $ | 291,435.61 | Sale | 10/21/2008 | (3,300) | 38.0929 | $ | (125,706.57) |
| Purchase | 5/20/2009 | 6,960 | 35.3334 | $ | 245,920.46 | Sale | 10/21/2008 | (27,600) | 38.8004 | $ | (1,070,891.04) |
| Purchase | 6/5/2009 | 74,200 | 37.3403 | $ | 2,770,650.26 | Sale | 10/28/2008 | (1,470) | 31.5754 | $ | (46,415.84) |
| Purchase | 6/22/2009 | 45,428 | 38.0900 | $ | 1,730,352.52 | Sale | 11/10/2008 | (30) | 35.0300 | $ | (1,050.90) |
| Purchase | 6/22/2009 | 10,059 | 38.2714 | $ | 384,972.01 | Sale | 11/18/2008 | (22,980) | 33.0714 | $ | (759,980.77) |
| Purchase | 6/24/2009 | 9,500 | 37.3089 | $ | 354,434.55 | Sale | 11/18/2008 | (6,370) | 32.0389 | $ | (204,087.79) |
| Purchase | 6/25/2009 | 15,100 | 38.0274 | $ | 574,213.74 | Sale | 11/19/2008 | (20,240) | 33.8104 | $ | (684,322.50) |
| Purchase | 6/29/2009 | 600 | 38.9900 | $ | 23,394.00 | Sale | 11/19/2008 | (26,750) | 33.9381 | $ | (907,844.18) |
| Purchase | 6/29/2009 | 9,900 | 38.5292 | $ | 381,439.08 | Sale | 11/19/2008 | (13,460) | 33.6844 | $ | (453,392.02) |
| Purchase | 7/16/2009 | 10,700 | 39.2303 | $ | 419,764.21 | Sale | 11/20/2008 | (7,255) | 33.2955 | $ | (241,558.85) |
| Purchase | 7/16/2009 | 3,400 | 39.8000 | $ | 135,320.00 | Sale | 11/24/2008 | (19,780) | 34.9444 | $ | (691,200.23) |
| Purchase | 7/22/2009 | 9,000 | 40.4957 | $ | 364,461.30 | Sale | 11/24/2008 | (1,200) | 35.4421 | $ | (42,530.52) |
| Purchase | 7/22/2009 | 3,200 | 40.4007 | $ | 129,282.24 | Sale | 11/25/2008 | (6,190) | 33.2631 | $ | (205,898.59) |
| Purchase | 7/24/2009 | 42,398 | 41.5074 | $ | 1,759,830.75 | Sale | 12/1/2008 | (32,001) | 34.0970 | $ | (1,091,138.10) |
| Purchase | 7/24/2009 | 1,937 | 41.4850 | $ | 80,356.45 | Sale | 12/1/2008 | (5,230) | 33.5858 | $ | (175,653.73) |
| Purchase | 7/27/2009 | 18,865 | 41.5204 | $ | 783,282.35 | Sale | 12/2/2008 | (4,900) | 33.5151 | $ | (164,223.99) |
| Purchase | 9/9/2009 | 5,330 | 45.8050 | $ | 244,140.65 | Sale | 12/8/2008 | (6,840) | 35.3678 | $ | (241,915.75) |
| Purchase | 9/9/2009 | 42,010 | 45.8313 | $ | 1,925,372.91 | Sale | 12/9/2008 | (18,938) | 35.2690 | $ | (667,924.32) |
| Purchase | 9/10/2009 | 72,760 | 46.1380 | $ | 3,357,000.88 | Sale | 12/11/2008 | (13,700) | 35.0898 | $ | (480,730.26) |
| Purchase | 9/11/2009 | 18,540 | 46.0407 | $ | 853,594.58 | Sale | 12/11/2008 | (100) | 35.5194 | $ | (3,551.94) |
| Purchase | 9/15/2009 | 8,220 | 45.5136 | $ | 374,121.79 | Sale | 12/15/2008 | (6,100) | 35.2917 | $ | (215,279.37) |
| Purchase | 9/15/2009 | 490 | 45.5421 | $ | 22,315.63 | Sale | 12/16/2008 | (1,300) | 35.0650 | $ | (45,584.50) |
| Purchase | 10/7/2009 | 4,820 | 46.5969 | $ | 224,597.06 | Sale | 12/18/2008 | (9,680) | 36.0893 | $ | (349,344.42) |
| Purchase | 10/8/2009 | 3,250 | 46.5076 | $ | 151,149.70 | Sale | 12/24/2008 | (9,740) | 34.5152 | $ | (336,178.05) |
| Purchase | 10/15/2009 | 690 | 47.7626 | $ | 32,956.19 | Sale | 1/5/2009 | (300) | 36.6600 | $ | (10,998.00) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/16/2009 | 2,620 | 47.8793 | $ 125,443.77 | Sale | 1/7/2009 | (40,310) | 37.7753 | $ (1,522,722.34) |
| Purchase | 10/19/2009 | 11,860 | 48.2591 | $ 572,352.93 | Sale | 1/26/2009 | (4,700) | 35.6591 | $ (167,597.77) |
| Purchase | 10/22/2009 | 1,670 | 48.0674 | $ 80,272.56 | Sale | 2/6/2009 | (5,000) | 35.9100 | $ (179,550.00) |
| Purchase | 11/12/2009 | 15,810 | 49.9103 | $ 789,081.84 | Sale | 2/6/2009 | (5,000) | 35.7200 | $ (178,600.00) |
| Purchase | 11/12/2009 | 15,020 | 49.7459 | $ 747,183.42 | Sale | 2/10/2009 | (400) | 35.2866 | $ (14,114.64) |
| Purchase | 12/2/2009 | 600 | 49.3674 | $ 29,620.44 | Sale | 2/10/2009 | (7,600) | 35.2169 | $ (267,648.44) |
| Purchase | 12/14/2009 | 310 | 50.6819 | $ 15,711.39 | Sale | 2/11/2009 | (1,000) | 34.6702 | $ (34,670.20) |
| Purchase | 12/14/2009 | 3,600 | 50.6680 | $ 182,404.80 | Sale | 2/11/2009 | (5,100) | 35.0403 | $ (178,705.53) |
| Purchase | 12/14/2009 | 10,500 | 50.6664 | $ 531,997.20 | Sale | 2/11/2009 | (3,300) | 35.0235 | $ (115,577.55) |
| Purchase | 2/17/2010 | 8,210 | 49.9013 | $ 409,689.67 | Sale | 2/17/2009 | (24,640) | 34.6445 | $ (853,640.48) |
| Purchase | 2/17/2010 | 10,460 | 49.9516 | $ 522,493.74 | Sale | 2/18/2009 | (1,500) | 34.3692 | $ (51,553.80) |
| Purchase | 2/17/2010 | 6,220 | 49.9823 | $ 310,889.91 | Sale | 2/18/2009 | (34,610) | 34.2378 | $ (1,184,970.26) |
| Purchase | 2/17/2010 | 25,520 | 49.9723 | $ 1,275,293.10 | Sale | 2/18/2009 | (18,630) | 33.7069 | $ (627,959.57) |
| Purchase | 3/3/2010 | 1,570 | 51.1752 | $ 80,345.06 | Sale | 2/19/2009 | (12,400) | 31.6031 | $ (391,878.44) |
| Purchase | 4/6/2010 | 30,590 | 53.9265 | $ 1,649,611.64 | Sale | 2/20/2009 | (15,719) | 31.2373 | $ (491,019.12) |
| Purchase | 4/20/2010 | 1,700 | 53.7906 | $ 91,444.02 | Sale | 2/23/2009 | (31,400) | 29.8931 | $ (938,643.34) |
| Purchase | 6/2/2010 | 6,810 | 47.1721 | $ 321,242.00 | Sale | 2/25/2009 | (20) | 29.9250 | $ (598.50) |
| Purchase | 6/2/2010 | 2,180 | 46.7294 | $ 101,870.09 | Sale | 2/25/2009 | (8,630) | 29.6839 | $ (256,172.06) |
| Purchase | 6/2/2010 | 4,640 | 46.5971 | $ 216,210.54 | Sale | 2/25/2009 | (8,200) | 29.9250 | $ (245,385.00) |
| Purchase | 6/15/2010 | 6,600 | 47.8829 | $ 316,027.14 | Sale | 2/25/2009 | (30) | 29.9200 | $ (897.60) |
| Purchase | 6/15/2010 | 3,300 | 47.3706 | $ 156,322.98 | Sale | 3/2/2009 | (10,824) | 28.3688 | $ (307,063.89) |
| Purchase | 6/15/2010 | 29,200 | 47.6654 | $ 1,391,829.68 | Sale | 3/3/2009 | (34,910) | 28.0206 | $ (978,199.15) |
| Purchase | 6/15/2010 | 9,900 | 47.8481 | $ 473,696.19 | Sale | 3/4/2009 | (6,690) | 28.9307 | $ (193,546.38) |
| Purchase | 6/15/2010 | 34,600 | 47.7529 | $ 1,652,250.34 | Sale | 3/4/2009 | (13,150) | 29.0428 | $ (381,912.82) |
| Purchase | 6/16/2010 | 39,700 | 47.8734 | $ 1,900,573.98 | Sale | 3/9/2009 | (18,900) | 25.5742 | $ (483,352.38) |
| Purchase | 6/16/2010 | 1,800 | 47.9479 | $ 86,306.22 | Sale | 3/10/2009 | (25,200) | 26.4056 | $ (665,421.12) |
| Purchase | 6/16/2010 | 6,720 | 47.4898 | $ 319,131.46 | Sale | 3/10/2009 | (10,287) | 26.1294 | $ (268,793.14) |
| Purchase | 6/16/2010 | 5,370 | 48.0738 | $ 258,156.31 | Sale | 3/23/2009 | (400) | 30.5123 | $ (12,204.92) |
| Purchase | 6/17/2010 | 580 | 47.4700 | $ 27,532.60 | Sale | 3/23/2009 | (3,500) | 30.5597 | $ (106,958.95) |
| Purchase | 6/17/2010 | 7,400 | 47.7807 | $ 353,577.18 | Sale | 3/31/2009 | (11,422) | 32.4184 | $ (370,282.96) |
| Purchase | 6/17/2010 | 5,450 | 48.0899 | $ 262,089.96 | Sale | 4/6/2009 | (26,200) | 33.5200 | $ (878,224.00) |
| Purchase | 6/21/2010 | 10,790 | 47.9539 | $ 517,422.58 | Sale | 4/13/2009 | (9,400) | 33.7836 | $ (317,565.84) |
| Purchase | 6/23/2010 | 3,350 | 47.1662 | $ 158,006.77 | Sale | 4/14/2009 | (9,990) | 33.9653 | $ (339,313.35) |
| Purchase | 6/24/2010 | 3,270 | 46.1815 | $ 151,013.51 | Sale | 4/15/2009 | (9,810) | 34.2079 | $ (335,579.51) |
| Purchase | 6/24/2010 | 2,690 | 46.6037 | $ 125,363.95 | Sale | 4/15/2009 | (10,150) | 34.4443 | $ (349,609.65) |
| Purchase | 6/25/2010 | 500 | 45.8700 | $ 22,935.00 | Sale | 4/15/2009 | (10,150) | 34.5797 | $ (350,983.96) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/25/2010 | 43,300 | 46.2529 | $ 2,002,750.57 | Sale | 4/16/2009 | (6,420) | 36.1262 | $ (231,930.20) |
| Purchase | 6/25/2010 | 4,480 | 45.8690 | $ 205,493.12 | Sale | 4/17/2009 | (18,512) | 36.0713 | $ (667,751.91) |
| Purchase | 7/2/2010 | 2,500 | 42.5693 | $ 106,423.25 | Sale | 4/20/2009 | (6,550) | 35.2156 | $ (230,662.18) |
| Purchase | 7/20/2010 | 11,400 | 45.9763 | $ 524,129.82 | Sale | 4/21/2009 | (18,030) | 35.2208 | $ (635,031.02) |
| Purchase | 7/26/2010 | 11,300 | 46.3176 | $ 523,388.88 | Sale | 4/24/2009 | (7,700) | 35.1400 | $ (270,578.00) |
| Purchase | 7/26/2010 | 14,100 | 46.3480 | $ 653,506.80 | Sale | 5/1/2009 | (8,790) | 35.8772 | $ (315,360.60) |
| Purchase | 8/4/2010 | 1,000 | 46.7058 | $ 46,705.80 | Sale | 5/4/2009 | (6,650) | 37.0700 | $ (246,515.50) |
| Purchase | 8/4/2010 | 20,200 | 46.7917 | $ 945,192.34 | Sale | 5/6/2009 | (6,800) | 36.0629 | $ (245,227.72) |
| Purchase | 8/4/2010 | 12,175 | 47.3471 | $ 576,450.94 | Sale | 5/7/2009 | (9,800) | 34.6142 | $ (339,219.16) |
| Purchase | 8/9/2010 | 23,248 | 42.8511 | $ 996,202.37 | Sale | 5/7/2009 | (1,300) | 34.3702 | $ (44,681.26) |
| Purchase | 8/9/2010 | 2,032 | 42.6933 | $ 86,752.79 | Sale | 5/7/2009 | (41,700) | 34.4210 | $ (1,435,355.70) |
| Purchase | 8/9/2010 | 4,300 | 43.0623 | $ 185,167.89 | Sale | 5/7/2009 | (35,600) | 34.5266 | $ (1,229,146.96) |
| Purchase | 8/9/2010 | 995 | 42.8175 | $ 42,603.41 | Sale | 5/7/2009 | (6,920) | 35.1795 | $ (243,442.14) |
| Purchase | 8/9/2010 | 439 | 42.9276 | $ 18,845.22 | Sale | 5/8/2009 | (14,310) | 33.5260 | $ (479,757.06) |
| Purchase | 8/9/2010 | 5,575 | 42.7656 | $ 238,418.22 | Sale | 5/13/2009 | (13,550) | 34.2935 | $ (464,676.93) |
| Purchase | 8/10/2010 | 401 | 42.6550 | $ 17,104.66 | Sale | 5/14/2009 | (9,900) | 34.3578 | $ (340,142.22) |
| Purchase | 8/10/2010 | 1,199 | 42.6095 | $ 51,088.79 | Sale | 5/19/2009 | (14,150) | 36.0194 | $ (509,674.51) |
| Purchase | 8/10/2010 | 359 | 42.8702 | $ 15,390.40 | Sale | 5/20/2009 | (29,800) | 34.9563 | $ (1,041,697.74) |
| Purchase | 9/13/2010 | 4,100 | 38.2954 | $ 157,011.14 | Sale | 5/22/2009 | (3,550) | 34.1377 | $ (121,188.84) |
| Purchase | 10/1/2010 | 1,625 | 40.9213 | $ 66,497.11 | Sale | 5/28/2009 | (9,370) | 34.7672 | $ (325,768.66) |
| Purchase | 10/1/2010 | 2,025 | 40.8746 | $ 82,771.07 | Sale | 6/2/2009 | (26,600) | 36.1020 | $ (960,313.20) |
| Purchase | 10/1/2010 | 1,225 | 40.9101 | $ 50,114.87 | Sale | 6/3/2009 | (9,610) | 35.3665 | $ (339,872.07) |
| Purchase | 10/6/2010 | 2,000 | 40.8749 | $ 81,749.80 | Sale | 6/3/2009 | (18,020) | 35.3414 | $ (636,852.03) |
| Purchase | 10/19/2010 | 1,800 | 42.7352 | $ 76,923.36 | Sale | 6/4/2009 | (8,690) | 36.0500 | $ (313,274.50) |
| Purchase | 10/27/2010 | 5,600 | 42.4924 | $ 237,957.44 | Sale | 6/4/2009 | (40,560) | 35.9092 | $ (1,456,477.15) |
| Purchase | 11/9/2010 | 7,150 | 44.4148 | $ 317,565.82 | Sale | 6/25/2009 | (12,800) | 37.4732 | $ (479,656.96) |
| Purchase | 11/18/2010 | 2,450 | 41.6205 | $ 101,970.23 | Sale | 7/1/2009 | (14,300) | 38.6714 | $ (553,001.02) |
| Purchase | 1/26/2011 | 6,150 | 47.0072 | $ 289,094.28 | Sale | 7/1/2009 | (7,600) | 38.9210 | $ (295,799.60) |
| Purchase | 1/26/2011 | 23,550 | 47.1016 | $ 1,109,242.68 | Sale | 7/9/2009 | (1,750) | 37.2525 | $ (65,191.88) |
| Purchase | 2/9/2011 | 51,500 | 48.3689 | $ 2,490,998.35 | Sale | 8/3/2009 | (2,446) | 43.1100 | $ (105,447.06) |
| Purchase | 2/23/2011 | 4,925 | 43.5915 | $ 214,688.14 | Sale | 8/5/2009 | (9,000) | 42.9422 | $ (386,479.80) |
| Purchase | 2/24/2011 | 14,760 | 42.4514 | $ 626,582.66 | Sale | 8/5/2009 | (4,300) | 42.9414 | $ (184,648.02) |
| Purchase | 2/24/2011 | 9,710 | 42.6307 | $ 413,944.10 | Sale | 8/5/2009 | (1,300) | 42.8938 | $ (55,761.94) |
| Purchase | 2/24/2011 | 34,476 | 42.5771 | $ 1,467,888.10 | Sale | 8/6/2009 | (104,011) | 42.3013 | $ (4,399,800.51) |
| Purchase | 2/24/2011 | 12,424 | 42.5417 | $ 528,538.08 | Sale | 8/6/2009 | (6,289) | 42.3107 | $ (266,091.99) |
| Purchase | 2/24/2011 | 5,771 | 43.1742 | $ 249,158.31 | Sale | 8/28/2009 | (20,300) | 44.6626 | $ (906,650.78) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/24/2011 | 31,029 | 42.5824 | $ | 1,321,289.29 | Sale | 8/28/2009 | (13,400) | 44.9849 | $ | (602,797.66) |
| Purchase | 2/25/2011 | 86,000 | 42.4110 | $ | 3,647,346.00 | Sale | 10/5/2009 | (31,744) | 46.1257 | $ | (1,464,214.22) |
| Purchase | 2/25/2011 | 400 | 42.6563 | $ | 17,062.52 | Sale | 10/6/2009 | (34,856) | 46.6250 | $ | (1,625,161.00) |
| Purchase | 2/28/2011 | 11,300 | 43.0689 | $ | 486,678.57 | Sale | 10/30/2009 | (8,340) | 47.5077 | $ | (396,214.22) |
| Purchase | 3/4/2011 | 3,250 | 42.8500 | $ | 139,262.50 | Sale | 10/30/2009 | (4,780) | 48.3114 | $ | (230,928.49) |
| Purchase | 5/17/2011 | 175 | 36.5489 | $ | 6,396.06 | Sale | 10/30/2009 | (1,280) | 48.3326 | $ | (61,865.73) |
| Purchase | 5/17/2011 | 225 | 36.5500 | $ | 8,223.75 | Sale | 10/30/2009 | (6,820) | 47.6428 | $ | (324,923.90) |
| Purchase | 5/17/2011 | 800 | 36.9326 | $ | 29,546.08 | Sale | 11/4/2009 | (2,500) | 47.9781 | $ | (119,945.25) |
| Purchase | 5/17/2011 | 800 | 36.8864 | $ | 29,509.12 | Sale | 11/5/2009 | (27,600) | 48.5593 | $ | (1,340,236.68) |
| Purchase | 5/17/2011 | 800 | 36.8323 | $ | 29,465.84 | Sale | 11/9/2009 | (9,821) | 48.9389 | $ | (480,628.94) |
| Purchase | 5/17/2011 | 800 | 36.9949 | $ | 29,595.92 | Sale | 11/9/2009 | (14,013) | 49.0800 | $ | (687,758.04) |
| Purchase | 5/17/2011 | 1,550 | 36.4785 | $ | 56,541.68 | Sale | 11/11/2009 | (11,700) | 49.8616 | $ | (583,380.72) |
| Purchase | 5/17/2011 | 300 | 36.5500 | $ | 10,965.00 | Sale | 11/11/2009 | (1,710) | 49.8920 | $ | (85,315.33) |
| Purchase | 5/17/2011 | 325 | 36.5083 | $ | 11,865.20 | Sale | 11/19/2009 | (3,140) | 49.8806 | $ | (156,625.08) |
| Purchase | 8/25/2011 | 11,000 | 25.0348 | $ | 275,382.80 | Sale | 11/25/2009 | (35,227) | 50.0424 | $ | (1,762,843.62) |
| Purchase | 8/25/2011 | 10,900 | 24.9940 | $ | 272,434.60 | Sale | 11/25/2009 | (21,869) | 50.0368 | $ | (1,094,254.78) |
| Purchase | 8/26/2011 | 40,000 | 24.8694 | $ | 994,776.00 | Sale | 11/25/2009 | (28,926) | 50.0470 | $ | (1,447,659.52) |
| Purchase | 8/30/2011 | 8,200 | 25.8469 | $ | 211,944.58 | Sale | 11/27/2009 | (34,804) | 49.1880 | $ | (1,711,939.15) |
| Purchase | 9/1/2011 | 11,100 | 25.7885 | $ | 286,252.35 | Sale | 11/27/2009 | (34,383) | 49.0026 | $ | (1,684,856.40) |
| Purchase | 9/2/2011 | 16,900 | 24.6966 | $ | 417,372.54 | Sale | 11/30/2009 | (96,850) | 49.0909 | $ | (4,754,453.67) |
| Purchase | 9/6/2011 | 3,200 | 23.1439 | $ | 74,060.48 | Sale | 11/30/2009 | (30,768) | 49.1247 | $ | (1,511,468.77) |
| Purchase | 9/8/2011 | 3,842 | 24.2047 | $ | 92,994.46 | Sale | 12/1/2009 | (38,672) | 49.6060 | $ | (1,918,363.23) |
| Purchase | 9/8/2011 | 14,009 | 24.4287 | $ | 342,221.66 | Sale | 12/2/2009 | (11,220) | 49.0136 | $ | (549,932.59) |
| Purchase | 9/8/2011 | 38,649 | 24.1800 | $ | 934,532.82 | Sale | 12/3/2009 | (11,980) | 49.2757 | $ | (590,322.89) |
| Purchase | 9/9/2011 | 1,900 | 22.8583 | $ | 43,430.77 | Sale | 12/3/2009 | (2,530) | 49.3630 | $ | (124,888.40) |
| Purchase | 9/12/2011 | 1,900 | 22.2497 | $ | 42,274.43 | Sale | 12/4/2009 | (10,080) | 49.7303 | $ | (501,281.42) |
| Purchase | 10/4/2011 | 3,000 | 21.9891 | $ | 65,967.30 | Sale | 12/4/2009 | (15,300) | 49.6853 | $ | (760,185.09) |
| Purchase | 10/12/2011 | 40,369 | 25.8900 | $ | 1,045,153.41 | Sale | 12/4/2009 | (3,060) | 49.7324 | $ | (152,181.14) |
| Purchase | 10/19/2011 | 109,141 | 25.1631 | $ | 2,746,325.90 | Sale | 12/4/2009 | (6,120) | 49.5408 | $ | (303,189.70) |
| Purchase | 10/26/2011 | 98,280 | 24.9077 | $ | 2,447,928.76 | Sale | 12/7/2009 | (10,770) | 49.2710 | $ | (530,648.67) |
| Purchase | 11/2/2011 | 2,900 | 26.0862 | $ | 75,649.98 | Sale | 12/7/2009 | (6,670) | 49.5857 | $ | (330,736.62) |
| Purchase | 11/7/2011 | 33,350 | 27.8057 | $ | 927,320.10 | Sale | 12/7/2009 | (130) | 49.3948 | $ | (6,421.32) |
| Purchase | 11/7/2011 | 30,210 | 27.4995 | $ | 830,759.90 | Sale | 12/9/2009 | (4,410) | 49.4346 | $ | (218,006.59) |
| Purchase | 11/8/2011 | 40,700 | 27.7347 | $ | 1,128,802.29 | Sale | 12/15/2009 | (81,710) | 51.0152 | $ | (4,168,451.99) |
| Purchase | 11/9/2011 | 38,620 | 26.6471 | $ | 1,029,111.00 | Sale | 12/15/2009 | (5,200) | 50.9900 | $ | (265,148.00) |
| Purchase | 11/11/2011 | 32,540 | 27.6954 | $ | 901,208.32 | Sale | 12/15/2009 | (7,350) | 51.1261 | $ | (375,776.84) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/15/2011 | 79,826 | 28.1506 | $ 2,247,149.80 | Sale | 1/27/2010 | (12,300) | 49.3046 | $ (606,446.58) |
| Purchase | 11/15/2011 | 30,784 | 28.3154 | $ 871,661.27 | Sale | 2/18/2010 | (13,130) | 50.2268 | $ (659,477.88) |
| Purchase | 11/16/2011 | 54,280 | 28.0104 | $ 1,520,404.51 | Sale | 2/18/2010 | (2,390) | 50.5761 | $ (120,876.88) |
| Purchase | 11/17/2011 | 40 | 27.2900 | $ 1,091.60 | Sale | 2/18/2010 | (3,460) | 50.5693 | $ (174,969.78) |
| Purchase | 11/22/2011 | 78,046 | 26.3964 | $ 2,060,133.43 | Sale | 2/18/2010 | (18,490) | 50.7416 | $ (938,212.18) |
| Purchase | 11/22/2011 | 6,938 | 26.5300 | $ 184,065.14 | Sale | 2/18/2010 | (5,090) | 50.5607 | $ (257,353.96) |
| Purchase | 11/23/2011 | 6,556 | 26.2348 | $ 171,995.35 | Sale | 2/18/2010 | (4,680) | 50.3370 | $ (235,577.16) |
| Purchase | 11/23/2011 | 13,116 | 25.8185 | $ 338,635.45 | Sale | 2/18/2010 | (3,170) | 50.4000 | $ (159,768.00) |
| Purchase | 11/23/2011 | 13,112 | 26.0994 | $ 342,215.33 | Sale | 2/25/2010 | (100) | 50.9200 | $ (5,092.00) |
| Purchase | 11/23/2011 | 20,812 | 25.7300 | $ 535,492.76 | Sale | 4/20/2010 | (43,800) | 53.6748 | $ (2,350,956.24) |
| Purchase | 12/16/2011 | 11,000 | 25.8400 | $ 284,240.00 | Sale | 4/30/2010 | (2,200) | 52.2845 | $ (115,025.90) |
| Purchase | 12/22/2011 | 225 | 25.8883 | $ 5,824.87 | Sale | 6/3/2010 | (13,630) | 47.3235 | $ (645,019.31) |
| Purchase | 12/22/2011 | 1,003 | 25.8688 | $ 25,946.41 | Sale | 6/29/2010 | (9,740) | 44.4240 | $ (432,689.76) |
| Purchase | 12/22/2011 | 162 | 25.8500 | $ 4,187.70 | Sale | 6/29/2010 | (15,760) | 44.4240 | $ (700,122.24) |
| Purchase | 12/22/2011 | 583 | 25.8753 | $ 15,085.30 | Sale | 6/29/2010 | (8,650) | 44.6908 | $ (386,575.42) |
| Purchase | 12/22/2011 | 21,237 | 25.8293 | $ 548,536.84 | Sale | 6/29/2010 | (3,190) | 45.0347 | $ (143,660.69) |
| Purchase | 12/22/2011 | 42,348 | 25.7557 | $ 1,090,702.38 | Sale | 6/29/2010 | (12,760) | 44.6238 | $ (569,399.69) |
| Purchase | 12/22/2011 | 4,684 | 25.8595 | $ 121,125.90 | Sale | 7/2/2010 | (9,100) | 42.4672 | $ (386,451.52) |
| Purchase | 12/22/2011 | 128 | 25.8666 | $ 3,310.92 | Sale | 7/8/2010 | (1,800) | 45.1171 | $ (81,210.78) |
| Purchase | 12/22/2011 | 600 | 25.9333 | $ 15,559.98 | Sale | 7/8/2010 | (1,400) | 45.0357 | $ (63,049.98) |
| Purchase | 12/27/2011 | 10,100 | 25.7341 | $ 259,914.41 | Sale | 8/16/2010 | (2,200) | 40.5725 | $ (89,259.50) |
| Purchase | 1/19/2012 | 4,010 | 27.1530 | $ 108,883.52 | Sale | 8/17/2010 | (14,300) | 41.0593 | $ (587,147.99) |
| Purchase | 1/19/2012 | 9,740 | 27.1449 | $ 264,391.33 | Sale | 8/18/2010 | (4,635) | 41.4870 | $ (192,292.25) |
| Purchase | 1/31/2012 | 7,728 | 27.7600 | $ 214,529.28 | Sale | 8/18/2010 | (2,065) | 41.4943 | $ (85,685.73) |
| Purchase | 1/31/2012 | 26,300 | 27.5500 | $ 724,565.00 | Sale | 8/19/2010 | (100) | 40.7600 | $ (4,076.00) |
| Purchase | 2/1/2012 | 6,289 | 28.3993 | $ 178,603.20 | Sale | 8/19/2010 | (13,078) | 40.4435 | $ (528,920.09) |
| Purchase | 2/1/2012 | 2,373 | 28.4879 | $ 67,601.79 | Sale | 8/19/2010 | (15,622) | 40.5872 | $ (634,053.24) |
| Purchase | 2/2/2012 | 3,125 | 28.5348 | $ 89,171.25 | Sale | 8/27/2010 | (41,469) | 37.8549 | $ (1,569,804.85) |
| Purchase | 2/2/2012 | 4,534 | 28.6482 | $ 129,890.94 | Sale | 9/23/2010 | (2,800) | 40.5050 | $ (113,414.00) |
| Purchase | 2/2/2012 | 2,851 | 28.7213 | $ 81,884.43 | Sale | 2/18/2011 | (100) | 48.6700 | $ (4,867.00) |
| Purchase | 2/14/2012 | 2,832 | 28.8473 | $ 81,695.55 | Sale | 2/23/2011 | (3,060) | 43.2970 | $ (132,488.82) |
| Purchase | 2/14/2012 | 2,543 | 28.8556 | $ 73,379.79 | Sale | 5/5/2011 | (6,200) | 41.0000 | $ (254,200.00) |
| Purchase | 2/14/2012 | 3,179 | 28.8243 | $ 91,632.45 | Sale | 5/27/2011 | (600) | 36.9600 | $ (22,176.00) |
| Purchase | 2/14/2012 | 1,906 | 28.8898 | $ 55,063.96 | Sale | 6/8/2011 | (49,000) | 35.5102 | $ (1,739,999.80) |
| Purchase | 2/14/2012 | 2,540 | 28.7276 | $ 72,968.10 | Sale | 7/8/2011 | (6,200) | 36.0801 | $ (223,696.62) |
| Purchase | 2/16/2012 | 6,239 | 29.8878 | $ 186,469.98 | Sale | 7/15/2011 | (50,778) | 35.0357 | $ (1,779,042.77) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/16/2012 | 4,261 | 29.8165 | $ 127,048.11 | Sale | 7/25/2011 | (59,700) | 37.2538 | $ (2,224,051.86) |
| Purchase | 2/23/2012 | 10,100 | 27.2874 | $ 275,602.74 | Sale | 8/25/2011 | (3,100) | 25.0227 | $ (77,570.37) |
| Purchase | 2/23/2012 | 13,830 | 27.0208 | $ 373,697.66 | Sale | 11/18/2011 | (40) | 27.6700 | $ (1,106.80) |
| Purchase | 2/28/2012 | 300 | 26.1800 | $ 7,854.00 | Sale | 11/18/2011 | (3,970) | 28.1706 | $ (111,837.28) |
| Purchase | 3/1/2012 | 11,300 | 25.5164 | $ 288,335.32 | Sale | 11/18/2011 | (10,200) | 28.2096 | $ (287,737.92) |
| Purchase | 3/14/2012 | 6,600 | 24.2309 | $ 159,923.94 | Sale | 11/18/2011 | (12,570) | 28.0063 | $ (352,039.19) |
| Purchase | 3/21/2012 | 15,640 | 23.5642 | $ 368,544.09 | Sale | 11/30/2011 | (12,170) | 28.0197 | $ (340,999.75) |
| Purchase | 3/21/2012 | 3,910 | 23.7150 | $ 92,725.65 | Sale | 11/30/2011 | (70) | 28.1050 | $ (1,967.35) |
| Purchase | 3/21/2012 | 10,840 | 23.6089 | $ 255,920.48 | Sale | 11/30/2011 | (2,040) | 28.0631 | $ (57,248.72) |
| Purchase | 3/28/2012 | 17,740 | 23.7042 | $ 420,512.51 | Sale | 11/30/2011 | (6,120) | 27.9016 | $ (170,757.79) |
| Purchase | 3/30/2012 | 69,679 | 23.6100 | $ 1,645,121.19 | Sale | 12/9/2011 | (2,230) | 28.0593 | $ (62,572.24) |
| Purchase | 3/30/2012 | 364 | 23.7731 | $ 8,653.41 | Sale | 12/9/2011 | (1,230) | 28.2230 | $ (34,714.29) |
| Purchase | 3/30/2012 | 545 | 23.7758 | $ 12,957.81 | Sale | 12/9/2011 | (19,110) | 28.0609 | $ (536,243.80) |
| Purchase | 3/30/2012 | 902 | 23.7732 | $ 21,443.43 | Sale | 12/9/2011 | (2,740) | 28.2213 | $ (77,326.36) |
| Purchase | 3/30/2012 | 433 | 23.7759 | $ 10,294.96 | Sale | 1/19/2012 | (6,200) | 27.1885 | $ (168,568.70) |
| Purchase | 3/30/2012 | 327 | 23.7732 | $ 7,773.84 | Sale | 1/19/2012 | (3,600) | 27.1683 | $ (97,805.88) |
| Purchase | 4/18/2012 | 10,390 | 24.8942 | $ 258,650.74 | Sale | 1/20/2012 | (4,034) | 27.6029 | $ (111,350.10) |
| Purchase | 4/18/2012 | 4,690 | 24.7591 | $ 116,120.18 | Sale | 1/20/2012 | (200) | 27.6950 | $ (5,539.00) |
| Purchase | 4/20/2012 | 6,000 | 24.5561 | $ 147,336.60 | Sale | 1/23/2012 | (4,700) | 28.6479 | $ (134,645.13) |
| Purchase | 4/24/2012 | 29,950 | 24.3680 | $ 729,821.60 | Sale | 3/2/2012 | (210) | 25.4387 | $ (5,342.13) |
| Purchase | 4/25/2012 | 6,950 | 24.6084 | $ 171,028.38 | Sale | 3/5/2012 | (1,200) | 24.9521 | $ (29,942.52) |
| Purchase | 5/3/2012 | 28,995 | 24.7380 | $ 717,278.31 | Sale | 4/12/2012 | (500) | 24.7980 | $ (12,399.00) |
| Purchase | 5/10/2012 | 23,800 | 23.5049 | $ 559,416.62 | Sale | 4/26/2012 | (7,900) | 24.7386 | $ (195,434.94) |
| Purchase | 5/11/2012 | 10,000 | 23.4499 | $ 234,499.00 | Sale | 5/8/2012 | (2,120) | 23.1482 | $ (49,074.18) |
| Purchase | 6/6/2012 | 1,200 | 22.2733 | $ 26,727.96 | Sale | 5/8/2012 | (2,030) | 23.2400 | $ (47,177.20) |
| Purchase | 6/8/2012 | 4,100 | 22.2826 | $ 91,358.66 | Sale | 5/8/2012 | (890) | 23.2335 | $ (20,677.81) |
| Purchase | 6/18/2012 | 4,300 | 21.0609 | $ 90,561.87 | Sale | 5/8/2012 | (1,770) | 23.2783 | $ (41,202.59) |
| Purchase | 6/19/2012 | 2,600 | 20.8682 | $ 54,257.32 | Sale | 5/9/2012 | (1,400) | 23.1728 | $ (32,441.92) |
| Purchase | 6/25/2012 | 92,330 | 19.9613 | $ 1,843,026.83 | Sale | 5/21/2012 | (14,140) | 21.5542 | $ (304,776.39) |
| Purchase | 6/25/2012 | 28,900 | 19.7433 | $ 570,581.37 | Sale | 5/23/2012 | (16,830) | 20.7280 | $ (348,852.24) |
| Purchase | 6/28/2012 | 6,700 | 19.2741 | $ 129,136.47 | Sale | 7/13/2012 | (218,747) | 18.9800 | $ (4,151,818.06) |
| Purchase | 7/9/2012 | 28,537 | 19.4300 | $ 554,473.91 | Sale | 7/17/2012 | (10,340) | 18.6092 | $ (192,419.13) |
| Purchase | 7/9/2012 | 4,100 | 19.4300 | $ 79,663.00 | Sale | 10/3/2012 | (23,780) | 15.5490 | $ (369,755.22) |
| Purchase | 7/19/2012 | 900 | 19.0689 | $ 17,162.01 | Sale | 10/3/2012 | (1,450) | 15.2305 | $ (22,084.23) |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (19,800) | 14.3085 | $ (283,308.30) |
| Purchase | 8/6/2012 | 53,825 | 18.3443 | $ 987,381.95 | Sale | 10/4/2012 | (11,310) | 14.7333 | $ (166,633.62) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (15,240) | 14.3576 | $ (218,809.82) |
| Purchase | 8/6/2012 | 231 | 18.7700 | $ 4,335.87 | Sale | 10/4/2012 | (30,930) | 14.4567 | $ (447,145.73) |
| Purchase | 8/6/2012 | 21,134 | 18.7522 | $ 396,308.99 | Sale | 10/4/2012 | (17,620) | 14.3647 | $ (253,106.01) |
| Purchase | 8/15/2012 | 1,600 | 19.2900 | $ 30,864.00 | Sale | 10/4/2012 | (19,810) | 14.4041 | $ (285,345.22) |
| Purchase | 8/23/2012 | 13,100 | 17.9696 | $ 235,401.76 | Sale | 10/4/2012 | (14,800) | 14.3188 | $ (211,918.24) |
| Purchase | 8/23/2012 | 6,100 | 17.8842 | $ 109,093.62 | Sale | 10/4/2012 | (14,140) | 14.2950 | $ (202,131.30) |
| Purchase | 8/27/2012 | 3,400 | 17.4011 | $ 59,163.74 | Sale | 10/15/2012 | (28,995) | 14.3801 | $ (416,951.00) |
| Purchase | 9/4/2012 | 3,300 | 16.9265 | $ 55,857.45 | Sale | 11/12/2012 | (5,413) | 13.4214 | $ (72,650.04) |
| Purchase | 9/5/2012 | 597 | 17.2878 | $ 10,320.82 | Sale | 11/12/2012 | (6,089) | 13.5520 | $ (82,518.13) |
| Purchase | 9/5/2012 | 298 | 17.2984 | $ 5,154.92 | Sale | 11/12/2012 | (7,441) | 13.3573 | $ (99,391.67) |
| Purchase | 9/5/2012 | 1,186 | 17.2884 | $ 20,504.04 | Sale | 11/13/2012 | (8,118) | 13.2669 | $ (107,700.69) |
| Purchase | 9/5/2012 | 727 | 17.3044 | $ 12,580.30 | Sale | 11/13/2012 | (5,412) | 13.2310 | $ (71,606.17) |
| Purchase | 9/5/2012 | 2,197 | 17.2762 | $ 37,955.81 | Sale | 11/13/2012 | (43,000) | 13.3159 | $ (572,583.70) |
| Purchase | 9/5/2012 | 7,278 | 17.2649 | $ 125,653.94 | Sale | 11/14/2012 | (5,412) | 13.3179 | $ (72,076.47) |
| Purchase | 9/5/2012 | 501 | 17.2899 | $ 8,662.24 | Sale | 11/14/2012 | (10,823) | 13.2536 | $ (143,443.71) |
| Purchase | 9/5/2012 | 326 | 17.2950 | $ 5,638.17 | Sale | 11/14/2012 | (6,765) | 13.1774 | $ (89,145.11) |
| Purchase | 9/5/2012 | 726 | 17.2524 | $ 12,525.24 | Sale | 11/14/2012 | (5,412) | 13.2478 | $ (71,697.09) |
| Purchase | 9/5/2012 | 26,649 | 17.1924 | $ 458,160.27 | Sale | 11/15/2012 | (10,146) | 13.0130 | $ (132,029.90) |
| Purchase | 9/5/2012 | 41,450 | 16.9794 | $ 703,796.13 | Sale | 11/15/2012 | (6,764) | 13.1686 | $ (89,072.41) |
| Purchase | 9/5/2012 | 185 | 17.3011 | $ 3,200.70 | Sale | 11/15/2012 | (3,524) | 13.1504 | $ (46,342.01) |
| Purchase | 9/6/2012 | 3,570 | 17.3111 | $ 61,800.63 | Sale | 11/15/2012 | (3,381) | 13.0756 | $ (44,208.60) |
| Purchase | 10/2/2012 | 45,100 | 17.1018 | $ 771,291.18 | *Sale | 12/5/2012 | (7,700) | 13.9613 | $ (107,502.01) |
| Purchase | 10/3/2012 | 1,700 | 15.2450 | $ 25,916.50 | *Sale | 12/10/2012 | (600) | 14.2750 | $ (8,565.00) |
| Purchase | 11/8/2012 | 2,400 | 13.8267 | $ 33,184.08 | | | | | |
| Purchase | 11/12/2012 | 1,500 | 13.4588 | $ 20,188.20 | Retained | | (1,750,264) | 14.5980 | $ (25,550,353.87) |
| | | 5,385,225 | | $ 197,639,995.84 | | | (5,385,225) | | $ (158,667,177.07) |

**OPERF FIFO Loss $    (38,972,818.77)**

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Oregon Common School Fund** | | | | | | | | | | | |
| | | | | | | Sale | 5/13/2008 | (9,387) | 45.5670 | $ | (427,737.43) |
| | | | | | | Sale | 5/13/2008 | (9,836) | 44.3004 | $ | (435,738.73) |
| | | | | | | Sale | 5/13/2008 | (2,317) | 44.6937 | $ | (103,555.30) |
| | | | | | | Sale | 5/13/2008 | (1,171) | 43.5451 | $ | (50,991.31) |
| | | | | | | Sale | 5/13/2008 | (1,159) | 43.8612 | $ | (50,835.13) |
| | | | | | | Sale | 5/14/2008 | (2,800) | 45.3350 | $ | (126,938.00) |
| | | | | | | Sale | 5/22/2008 | (3,786) | 44.9147 | $ | (170,047.05) |
| | | | | | | Sale | 5/22/2008 | (4,352) | 45.1450 | $ | (196,471.04) |
| | | | | | | Sale | 5/22/2008 | (6,103) | 44.9551 | $ | (274,360.98) |
| | | | | | | Sale | 5/22/2008 | (4,069) | 44.9539 | $ | (182,917.42) |
| | | | | | | Sale | 5/22/2008 | (4,639) | 45.1174 | $ | (209,299.62) |
| | | | | | | Sale | 5/22/2008 | (5,545) | 45.0051 | $ | (249,553.28) |
| | | | | | | Sale | 5/23/2008 | (1,531) | 44.9000 | $ | (68,741.90) |
| | | | | | | Sale | 5/23/2008 | (3,352) | 45.0950 | $ | (151,158.44) |
| | | | | | | Sale | 5/23/2008 | (1,372) | 44.9534 | $ | (61,676.06) |
| | | | | | | Sale | 5/23/2008 | (2,441) | 44.9009 | $ | (109,603.10) |
| Purchase | 4/25/2008 | 61,060 | 47.4500 | $ | 2,897,297.00 | Sale | 6/5/2008 | (1,000) | 48.3301 | $ | (48,330.10) |
| Purchase | 4/25/2008 | 17,329 | 47.4500 | $ | 822,261.05 | Sale | 6/13/2008 | (850) | 47.4500 | $ | (40,332.50) |
| Purchase | 5/2/2008 | 210 | 48.2466 | $ | 10,131.79 | Sale | 7/31/2008 | (2,100) | 45.1321 | $ | (94,777.41) |
| Purchase | 8/1/2008 | 50 | 44.0800 | $ | 2,204.00 | Sale | 5/7/2009 | (4,640) | 34.4210 | $ | (159,713.44) |
| Purchase | 9/10/2008 | 5,652 | 46.8254 | $ | 264,657.16 | Sale | 5/7/2009 | (3,950) | 34.5266 | $ | (136,380.07) |
| Purchase | 9/10/2008 | 2,895 | 46.7958 | $ | 135,473.84 | Sale | 6/2/2009 | (3,100) | 36.1020 | $ | (111,916.20) |
| Purchase | 9/10/2008 | 2,171 | 46.7807 | $ | 101,560.90 | Sale | 6/25/2009 | (1,400) | 37.4732 | $ | (52,462.48) |
| Purchase | 9/10/2008 | 181 | 46.7150 | $ | 8,455.42 | Sale | 8/5/2009 | (1,000) | 42.9422 | $ | (42,942.20) |
| Purchase | 9/10/2008 | 2,521 | 46.6608 | $ | 117,631.88 | Sale | 8/5/2009 | (500) | 42.9414 | $ | (21,470.70) |
| Purchase | 9/10/2008 | 2,181 | 46.7630 | $ | 101,990.10 | Sale | 8/6/2009 | (11,561) | 42.3013 | $ | (489,045.33) |
| Purchase | 9/12/2008 | 210 | 46.8479 | $ | 9,838.06 | Sale | 8/6/2009 | (699) | 42.3107 | $ | (29,575.18) |
| Purchase | 9/16/2008 | 7,850 | 48.2730 | $ | 378,943.05 | Sale | 8/28/2009 | (2,260) | 44.6626 | $ | (100,937.48) |
| Purchase | 10/14/2008 | 6,310 | 42.5762 | $ | 268,655.82 | Sale | 8/28/2009 | (1,490) | 44.9849 | $ | (67,027.50) |
| Purchase | 10/20/2008 | 60 | 39.7183 | $ | 2,383.10 | Sale | 10/5/2009 | (3,527) | 46.1257 | $ | (162,685.34) |
| Purchase | 12/3/2008 | 60 | 34.0800 | $ | 2,044.80 | Sale | 10/6/2009 | (3,873) | 46.6250 | $ | (180,578.63) |
| Purchase | 12/12/2008 | 2,968 | 35.2328 | $ | 104,570.95 | Sale | 11/5/2009 | (3,070) | 48.5593 | $ | (149,077.05) |
| Purchase | 12/12/2008 | 6,698 | 35.6168 | $ | 238,561.33 | Sale | 11/25/2009 | (3,911) | 50.0424 | $ | (195,715.83) |
| Purchase | 12/15/2008 | 1,204 | 35.2654 | $ | 42,459.54 | Sale | 11/25/2009 | (2,428) | 50.0368 | $ | (121,489.35) |

**Oregon**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/6/2009 | 2,830 | 37.0600 | $ | 104,879.80 | Sale | 11/25/2009 | (3,211) | 50.0470 | $ | (160,700.92) |
| Purchase | 3/11/2009 | 1,880 | 28.3730 | $ | 53,341.24 | Sale | 11/27/2009 | (3,864) | 49.1880 | $ | (190,062.43) |
| Purchase | 3/11/2009 | 2,320 | 28.6579 | $ | 66,486.33 | Sale | 11/27/2009 | (3,817) | 49.0026 | $ | (187,042.92) |
| Purchase | 3/26/2009 | 2,286 | 32.9936 | $ | 75,423.37 | Sale | 11/30/2009 | (10,751) | 49.0909 | $ | (527,776.27) |
| Purchase | 3/26/2009 | 1,964 | 32.1974 | $ | 63,235.69 | Sale | 11/30/2009 | (3,416) | 49.1247 | $ | (167,809.98) |
| Purchase | 4/30/2009 | 400 | 36.1400 | $ | 14,456.00 | Sale | 12/1/2009 | (4,293) | 49.6060 | $ | (212,958.56) |
| Purchase | 5/4/2009 | 2,900 | 36.5000 | $ | 105,850.00 | Sale | 5/11/2010 | (340) | 48.4200 | $ | (16,462.80) |
| Purchase | 6/5/2009 | 8,250 | 37.3403 | $ | 308,057.48 | Sale | 5/24/2010 | (130) | 46.1400 | $ | (5,998.20) |
| Purchase | 7/24/2009 | 5,025 | 41.5074 | $ | 208,574.69 | Sale | 11/18/2011 | (1,120) | 28.2096 | $ | (31,594.75) |
| Purchase | 7/24/2009 | 229 | 41.4850 | $ | 9,500.07 | Sale | 11/18/2011 | (430) | 28.1706 | $ | (12,113.36) |
| Purchase | 7/27/2009 | 2,236 | 41.5204 | $ | 92,839.61 | Sale | 11/30/2011 | (1,330) | 28.0197 | $ | (37,266.20) |
| Purchase | 12/14/2009 | 40 | 50.6820 | $ | 2,027.28 | Sale | 11/30/2011 | (10) | 28.1050 | $ | (281.05) |
| Purchase | 7/26/2010 | 1,100 | 46.3176 | $ | 50,949.36 | Sale | 11/30/2011 | (220) | 28.0631 | $ | (6,173.88) |
| Purchase | 7/26/2010 | 1,400 | 46.3480 | $ | 64,887.20 | Sale | 11/30/2011 | (670) | 27.9016 | $ | (18,694.07) |
| Purchase | 8/4/2010 | 100 | 46.7058 | $ | 4,670.58 | Sale | 12/9/2011 | (250) | 28.0593 | $ | (7,014.83) |
| Purchase | 8/4/2010 | 2,100 | 46.7917 | $ | 98,262.57 | Sale | 12/9/2011 | (130) | 28.2230 | $ | (3,668.99) |
| Purchase | 2/24/2011 | 1,520 | 42.4514 | $ | 64,526.13 | Sale | 12/9/2011 | (2,100) | 28.0609 | $ | (58,927.89) |
| Purchase | 2/24/2011 | 1,000 | 42.6307 | $ | 42,630.70 | Sale | 12/9/2011 | (300) | 28.2213 | $ | (8,466.39) |
| Purchase | 3/21/2012 | 1,840 | 23.5642 | $ | 43,358.13 | Sale | 6/21/2012 | (1,080) | 20.9393 | $ | (22,614.44) |
| Purchase | 3/21/2012 | 460 | 23.7150 | $ | 10,908.90 | | | | | | |
| Purchase | 3/21/2012 | 1,280 | 23.6089 | $ | 30,219.39 | Retained | | (8,089) | 14.5980 | $ | (118,083.22) |
| | | 160,770 | | $ | 7,024,204.30 | | | (160,770) | | $ | (6,867,792.73) |

**Oregon Common School Fund FIFO Loss** $ (156,411.57)

**OREGON TOTAL FIFO LOSS** $ (39,129,230.34)

*\*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERF** | | | | | | | | | | |
| Pre-class holdings | | 683,568 | | | Sale | 8/25/2011 | (3,100) | 25.0227 | $ | (77,570.37) |
| | | | | | Sale | 11/18/2011 | (40) | 27.6700 | $ | (1,106.80) |
| | | | | | Sale | 11/18/2011 | (3,970) | 28.1706 | $ | (111,837.28) |
| | | | | | Sale | 11/18/2011 | (10,200) | 28.2096 | $ | (287,737.92) |
| | | | | | Sale | 11/18/2011 | (12,570) | 28.0063 | $ | (352,039.19) |
| | | | | | Sale | 11/30/2011 | (12,170) | 28.0197 | $ | (340,999.75) |
| | | | | | Sale | 11/30/2011 | (70) | 28.1050 | $ | (1,967.35) |
| | | | | | Sale | 11/30/2011 | (2,040) | 28.0631 | $ | (57,248.72) |
| | | | | | Sale | 11/30/2011 | (6,120) | 27.9016 | $ | (170,757.79) |
| | | | | | Sale | 12/9/2011 | (2,230) | 28.0593 | $ | (62,572.24) |
| | | | | | Sale | 12/9/2011 | (1,230) | 28.2230 | $ | (34,714.29) |
| | | | | | Sale | 12/9/2011 | (19,110) | 28.0609 | $ | (536,243.80) |
| | | | | | Sale | 12/9/2011 | (2,740) | 28.2213 | $ | (77,326.36) |
| | | | | | Sale | 1/19/2012 | (6,200) | 27.1885 | $ | (168,568.70) |
| | | | | | Sale | 1/19/2012 | (3,600) | 27.1683 | $ | (97,805.88) |
| | | | | | Sale | 1/20/2012 | (4,034) | 27.6029 | $ | (111,350.10) |
| | | | | | Sale | 1/20/2012 | (200) | 27.6950 | $ | (5,539.00) |
| | | | | | Sale | 1/23/2012 | (4,700) | 28.6479 | $ | (134,645.13) |
| | | | | | Sale | 3/2/2012 | (210) | 25.4387 | $ | (5,342.13) |
| | | | | | Sale | 3/5/2012 | (1,200) | 24.9521 | $ | (29,942.52) |
| | | | | | Sale | 4/12/2012 | (500) | 24.7980 | $ | (12,399.00) |
| | | | | | Sale | 4/26/2012 | (7,900) | 24.7386 | $ | (195,434.94) |
| | | | | | Sale | 5/8/2012 | (2,120) | 23.1482 | $ | (49,074.18) |
| | | | | | Sale | 5/8/2012 | (2,030) | 23.2400 | $ | (47,177.20) |
| | | | | | Sale | 5/8/2012 | (890) | 23.2335 | $ | (20,677.81) |
| | | | | | Sale | 5/8/2012 | (1,770) | 23.2783 | $ | (41,202.59) |
| | | | | | Sale | 5/9/2012 | (1,400) | 23.1728 | $ | (32,441.92) |
| | | | | | Sale | 5/21/2012 | (14,140) | 21.5542 | $ | (304,776.39) |
| | | | | | Sale | 5/23/2012 | (16,830) | 20.7280 | $ | (348,852.24) |
| | | | | | Sale | 7/13/2012 | (218,747) | 18.9800 | $ | (4,151,818.06) |
| | | | | | Sale | 7/17/2012 | (10,340) | 18.6092 | $ | (192,419.13) |
| | | | | | Sale | 10/3/2012 | (23,780) | 15.5490 | $ | (369,755.22) |
| | | | | | Sale | 10/3/2012 | (1,450) | 15.2305 | $ | (22,084.23) |
| | | | | | Sale | 10/4/2012 | (19,800) | 14.3085 | $ | (283,308.30) |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 10/4/2012 | (11,310) | 14.7333 | $ | (166,633.62) |
| | | | | | | Sale | 10/4/2012 | (15,240) | 14.3576 | $ | (218,809.82) |
| | | | | | | Sale | 10/4/2012 | (30,930) | 14.4567 | $ | (447,145.73) |
| | | | | | | Sale | 10/4/2012 | (17,620) | 14.3647 | $ | (253,106.01) |
| | | | | | | Sale | 10/4/2012 | (19,810) | 14.4041 | $ | (285,345.22) |
| | | | | | | Sale | 10/4/2012 | (14,800) | 14.3188 | $ | (211,918.24) |
| | | | | | | Sale | 10/4/2012 | (14,140) | 14.2950 | $ | (202,131.30) |
| | | | | | | Sale | 10/15/2012 | (28,995) | 14.3801 | $ | (416,951.00) |
| | | | | | | Sale | 11/12/2012 | (5,413) | 13.4214 | $ | (72,650.04) |
| | | | | | | Sale | 11/12/2012 | (6,089) | 13.5520 | $ | (82,518.13) |
| | | | | | | Sale | 11/12/2012 | (7,441) | 13.3573 | $ | (99,391.67) |
| | | | | | | Sale | 11/13/2012 | (8,118) | 13.2669 | $ | (107,700.69) |
| | | | | | | Sale | 11/13/2012 | (5,412) | 13.2310 | $ | (71,606.17) |
| | | | | | | Sale | 11/13/2012 | (43,000) | 13.3159 | $ | (572,583.70) |
| | | | | | | Sale | 11/14/2012 | (5,412) | 13.3179 | $ | (72,076.47) |
| | | | | | | Sale | 11/14/2012 | (10,823) | 13.2536 | $ | (143,443.71) |
| | | | | | | Sale | 11/14/2012 | (6,765) | 13.1774 | $ | (89,145.11) |
| | | | | | | Sale | 11/14/2012 | (5,412) | 13.2478 | $ | (71,697.09) |
| | | | | | | Sale | 11/15/2012 | (9,407) | 13.0130 | $ | (122,413.29) |
| | | | | | | | | (683,568) | | $ | (12,444,003.57) |
| Purchase | 8/25/2011 | 11,000 | 25.0348 | $ 275,382.80 | | | | | | | |
| Purchase | 8/25/2011 | 10,900 | 24.9940 | $ 272,434.60 | | | | | | | |
| Purchase | 8/26/2011 | 40,000 | 24.8694 | $ 994,776.00 | | | | | | | |
| Purchase | 8/30/2011 | 8,200 | 25.8469 | $ 211,944.58 | | | | | | | |
| Purchase | 9/1/2011 | 11,100 | 25.7885 | $ 286,252.35 | | | | | | | |
| Purchase | 9/2/2011 | 16,900 | 24.6966 | $ 417,372.54 | | | | | | | |
| Purchase | 9/6/2011 | 3,200 | 23.1439 | $ 74,060.48 | | | | | | | |
| Purchase | 9/8/2011 | 3,842 | 24.2047 | $ 92,994.46 | | | | | | | |
| Purchase | 9/8/2011 | 14,009 | 24.4287 | $ 342,221.66 | | | | | | | |
| Purchase | 9/8/2011 | 38,649 | 24.1800 | $ 934,532.82 | | | | | | | |
| Purchase | 9/9/2011 | 1,900 | 22.8583 | $ 43,430.77 | | | | | | | |
| Purchase | 9/12/2011 | 1,900 | 22.2497 | $ 42,274.43 | | | | | | | |
| Purchase | 10/4/2011 | 3,000 | 21.9891 | $ 65,967.30 | | | | | | | |
| Purchase | 10/12/2011 | 40,369 | 25.8900 | $ 1,045,153.41 | | | | | | | |
| Purchase | 10/19/2011 | 109,141 | 25.1631 | $ 2,746,325.90 | | | | | | | |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/26/2011 | 98,280 | 24.9077 | $ 2,447,928.76 | | | | | |
| Purchase | 11/2/2011 | 2,900 | 26.0862 | $ 75,649.98 | | | | | |
| Purchase | 11/7/2011 | 33,350 | 27.8057 | $ 927,320.10 | | | | | |
| Purchase | 11/7/2011 | 30,210 | 27.4995 | $ 830,759.90 | | | | | |
| Purchase | 11/8/2011 | 40,700 | 27.7347 | $ 1,128,802.29 | | | | | |
| Purchase | 11/9/2011 | 38,620 | 26.6471 | $ 1,029,111.00 | | | | | |
| Purchase | 11/11/2011 | 32,540 | 27.6954 | $ 901,208.32 | | | | | |
| Purchase | 11/15/2011 | 79,826 | 28.1506 | $ 2,247,149.80 | | | | | |
| Purchase | 11/15/2011 | 30,784 | 28.3154 | $ 871,661.27 | | | | | |
| Purchase | 11/16/2011 | 54,280 | 28.0104 | $ 1,520,404.51 | | | | | |
| Purchase | 11/17/2011 | 40 | 27.2900 | $ 1,091.60 | | | | | |
| Purchase | 11/22/2011 | 78,046 | 26.3964 | $ 2,060,133.43 | | | | | |
| Purchase | 11/22/2011 | 6,938 | 26.5300 | $ 184,065.14 | | | | | |
| Purchase | 11/23/2011 | 6,556 | 26.2348 | $ 171,995.35 | | | | | |
| Purchase | 11/23/2011 | 13,116 | 25.8185 | $ 338,635.45 | | | | | |
| Purchase | 11/23/2011 | 13,112 | 26.0994 | $ 342,215.33 | | | | | |
| Purchase | 11/23/2011 | 20,812 | 25.7300 | $ 535,492.76 | | | | | |
| Purchase | 12/16/2011 | 11,000 | 25.8400 | $ 284,240.00 | | | | | |
| Purchase | 12/22/2011 | 225 | 25.8883 | $ 5,824.87 | | | | | |
| Purchase | 12/22/2011 | 1,003 | 25.8688 | $ 25,946.41 | | | | | |
| Purchase | 12/22/2011 | 162 | 25.8500 | $ 4,187.70 | | | | | |
| Purchase | 12/22/2011 | 583 | 25.8753 | $ 15,085.30 | | | | | |
| Purchase | 12/22/2011 | 21,237 | 25.8293 | $ 548,536.84 | | | | | |
| Purchase | 12/22/2011 | 42,348 | 25.7557 | $ 1,090,702.38 | | | | | |
| Purchase | 12/22/2011 | 4,684 | 25.8595 | $ 121,125.90 | | | | | |
| Purchase | 12/22/2011 | 128 | 25.8666 | $ 3,310.92 | | | | | |
| Purchase | 12/22/2011 | 600 | 25.9333 | $ 15,559.98 | | | | | |
| Purchase | 12/27/2011 | 10,100 | 25.7341 | $ 259,914.41 | | | | | |
| Purchase | 1/19/2012 | 4,010 | 27.1530 | $ 108,883.52 | | | | | |
| Purchase | 1/19/2012 | 9,740 | 27.1449 | $ 264,391.33 | | | | | |
| Purchase | 1/31/2012 | 7,728 | 27.7600 | $ 214,529.28 | | | | | |
| Purchase | 1/31/2012 | 26,300 | 27.5500 | $ 724,565.00 | | | | | |
| Purchase | 2/1/2012 | 6,289 | 28.3993 | $ 178,603.20 | | | | | |
| Purchase | 2/1/2012 | 2,373 | 28.4879 | $ 67,601.79 | | | | | |
| Purchase | 2/2/2012 | 3,125 | 28.5348 | $ 89,171.25 | | | | | |
| Purchase | 2/2/2012 | 4,534 | 28.6482 | $ 129,890.94 | | | | | |

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/2/2012 | 2,851 | 28.7213 | $ 81,884.43 | | | | | |
| Purchase | 2/14/2012 | 2,832 | 28.8473 | $ 81,695.55 | | | | | |
| Purchase | 2/14/2012 | 2,543 | 28.8556 | $ 73,379.79 | | | | | |
| Purchase | 2/14/2012 | 3,179 | 28.8243 | $ 91,632.45 | | | | | |
| Purchase | 2/14/2012 | 1,906 | 28.8898 | $ 55,063.96 | | | | | |
| Purchase | 2/14/2012 | 2,540 | 28.7276 | $ 72,968.10 | | | | | |
| Purchase | 2/16/2012 | 6,239 | 29.8878 | $ 186,469.98 | | | | | |
| Purchase | 2/16/2012 | 4,261 | 29.8165 | $ 127,048.11 | | | | | |
| Purchase | 2/23/2012 | 10,100 | 27.2874 | $ 275,602.74 | | | | | |
| Purchase | 2/23/2012 | 13,830 | 27.0208 | $ 373,697.66 | | | | | |
| Purchase | 2/28/2012 | 300 | 26.1800 | $ 7,854.00 | | | | | |
| Purchase | 3/1/2012 | 11,300 | 25.5164 | $ 288,335.32 | | | | | |
| Purchase | 3/14/2012 | 6,600 | 24.2309 | $ 159,923.94 | | | | | |
| Purchase | 3/21/2012 | 15,640 | 23.5642 | $ 368,544.09 | | | | | |
| Purchase | 3/21/2012 | 3,910 | 23.7150 | $ 92,725.65 | | | | | |
| Purchase | 3/21/2012 | 10,840 | 23.6089 | $ 255,920.48 | | | | | |
| Purchase | 3/28/2012 | 17,740 | 23.7042 | $ 420,512.51 | | | | | |
| Purchase | 3/30/2012 | 69,679 | 23.6100 | $ 1,645,121.19 | | | | | |
| Purchase | 3/30/2012 | 364 | 23.7731 | $ 8,653.41 | | | | | |
| Purchase | 3/30/2012 | 545 | 23.7758 | $ 12,957.81 | | | | | |
| Purchase | 3/30/2012 | 902 | 23.7732 | $ 21,443.43 | | | | | |
| Purchase | 3/30/2012 | 433 | 23.7759 | $ 10,294.96 | | | | | |
| Purchase | 3/30/2012 | 327 | 23.7732 | $ 7,773.84 | | | | | |
| Purchase | 4/18/2012 | 10,390 | 24.8942 | $ 258,650.74 | | | | | |
| Purchase | 4/18/2012 | 4,690 | 24.7591 | $ 116,120.18 | | | | | |
| Purchase | 4/20/2012 | 6,000 | 24.5561 | $ 147,336.60 | | | | | |
| Purchase | 4/24/2012 | 29,950 | 24.3680 | $ 729,821.60 | | | | | |
| Purchase | 4/25/2012 | 6,950 | 24.6084 | $ 171,028.38 | | | | | |
| Purchase | 5/3/2012 | 28,995 | 24.7380 | $ 717,278.31 | | | | | |
| Purchase | 5/10/2012 | 23,800 | 23.5049 | $ 559,416.62 | | | | | |
| Purchase | 5/11/2012 | 10,000 | 23.4499 | $ 234,499.00 | | | | | |
| Purchase | 6/6/2012 | 1,200 | 22.2733 | $ 26,727.96 | | | | | |
| Purchase | 6/8/2012 | 4,100 | 22.2826 | $ 91,358.66 | | | | | |
| Purchase | 6/18/2012 | 4,300 | 21.0609 | $ 90,561.87 | | | | | |
| Purchase | 6/19/2012 | 2,600 | 20.8682 | $ 54,257.32 | | | | | |
| Purchase | 6/25/2012 | 92,330 | 19.9613 | $ 1,843,026.83 | | | | | |

**Oregon**

FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/25/2012 | 28,900 | 19.7433 | $ 570,581.37 | | | | | |
| Purchase | 6/28/2012 | 6,700 | 19.2741 | $ 129,136.47 | | | | | |
| Purchase | 7/9/2012 | 28,537 | 19.4300 | $ 554,473.91 | | | | | |
| Purchase | 7/9/2012 | 4,100 | 19.4300 | $ 79,663.00 | | | | | |
| Purchase | 7/19/2012 | 900 | 19.0689 | $ 17,162.01 | | | | | |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | | | | | |
| Purchase | 8/6/2012 | 53,825 | 18.3443 | $ 987,381.95 | | | | | |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | | | | | |
| Purchase | 8/6/2012 | 231 | 18.7700 | $ 4,335.87 | | | | | |
| Purchase | 8/6/2012 | 21,134 | 18.7522 | $ 396,308.99 | | | | | |
| Purchase | 8/15/2012 | 1,600 | 19.2900 | $ 30,864.00 | | | | | |
| Purchase | 8/23/2012 | 13,100 | 17.9696 | $ 235,401.76 | | | | | |
| Purchase | 8/23/2012 | 6,100 | 17.8842 | $ 109,093.62 | | | | | |
| Purchase | 8/27/2012 | 3,400 | 17.4011 | $ 59,163.74 | | | | | |
| Purchase | 9/4/2012 | 3,300 | 16.9265 | $ 55,857.45 | | | | | |
| Purchase | 9/5/2012 | 597 | 17.2878 | $ 10,320.82 | | | | | |
| Purchase | 9/5/2012 | 298 | 17.2984 | $ 5,154.92 | | | | | |
| Purchase | 9/5/2012 | 1,186 | 17.2884 | $ 20,504.04 | | | | | |
| Purchase | 9/5/2012 | 727 | 17.3044 | $ 12,580.30 | | | | | |
| Purchase | 9/5/2012 | 2,197 | 17.2762 | $ 37,955.81 | | | | | |
| Purchase | 9/5/2012 | 7,278 | 17.2649 | $ 125,653.94 | | | | | |
| Purchase | 9/5/2012 | 501 | 17.2899 | $ 8,662.24 | | | | | |
| Purchase | 9/5/2012 | 326 | 17.2950 | $ 5,638.17 | | | | | |
| Purchase | 9/5/2012 | 726 | 17.2524 | $ 12,525.24 | | | | | |
| Purchase | 9/5/2012 | 26,649 | 17.1924 | $ 458,160.27 | Sale | 11/15/2012 | (739) | 13.0130 | $ (9,616.61) |
| Purchase | 9/5/2012 | 41,450 | 16.9794 | $ 703,796.13 | Sale | 11/15/2012 | (6,764) | 13.1686 | $ (89,072.41) |
| Purchase | 9/5/2012 | 185 | 17.3011 | $ 3,200.70 | Sale | 11/15/2012 | (3,524) | 13.1504 | $ (46,342.01) |
| Purchase | 9/6/2012 | 3,570 | 17.3111 | $ 61,800.63 | Sale | 11/15/2012 | (3,381) | 13.0756 | $ (44,208.60) |
| Purchase | 10/2/2012 | 45,100 | 17.1018 | $ 771,291.18 | *Sale | 12/5/2012 | (7,700) | 13.9613 | $ (107,502.01) |
| Purchase | 10/3/2012 | 1,700 | 15.2450 | $ 25,916.50 | *Sale | 12/10/2012 | (600) | 14.2750 | $ (8,565.00) |
| Purchase | 11/8/2012 | 2,400 | 13.8267 | $ 33,184.08 | | | | | |
| Purchase | 11/12/2012 | 1,500 | 13.4588 | $ 20,188.20 | Retained | | (1,750,264) | 14.5980 | $ (25,550,353.87) |
| | | 1,772,972 | | $ 42,920,113.88 | | | (1,772,972) | | $ (25,855,660.51) |

**OPERF FIFO Loss  $  (17,064,453.37)**

**Oregon**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Oregon Common School Fund** | | | | | | | | | | | |
| | Pre-class holdings | 12,149 | | | | Sale | 11/18/2011 | (1,120) | 28.2096 | $ | (31,594.75) |
| | | | | | | Sale | 11/18/2011 | (430) | 28.1706 | $ | (12,113.36) |
| | | | | | | Sale | 11/30/2011 | (1,330) | 28.0197 | $ | (37,266.20) |
| | | | | | | Sale | 11/30/2011 | (10) | 28.1050 | $ | (281.05) |
| | | | | | | Sale | 11/30/2011 | (220) | 28.0631 | $ | (6,173.88) |
| | | | | | | Sale | 11/30/2011 | (670) | 27.9016 | $ | (18,694.07) |
| | | | | | | Sale | 12/9/2011 | (250) | 28.0593 | $ | (7,014.83) |
| | | | | | | Sale | 12/9/2011 | (130) | 28.2230 | $ | (3,668.99) |
| | | | | | | Sale | 12/9/2011 | (2,100) | 28.0609 | $ | (58,927.89) |
| | | | | | | Sale | 12/9/2011 | (300) | 28.2213 | $ | (8,466.39) |
| | | | | | | Sale | 6/21/2012 | (1,080) | 20.9393 | $ | (22,614.44) |
| | | | | | | | | (7,640) | | $ | (206,815.86) |
| Purchase | 3/21/2012 | 1,840 | 23.5642 | $ | 43,358.13 | | | | | | |
| Purchase | 3/21/2012 | 460 | 23.7150 | $ | 10,908.90 | | | | | | |
| Purchase | 3/21/2012 | 1,280 | 23.6089 | $ | 30,219.39 | Retained | | (3,580) | 14.5980 | $ | (52,260.84) |
| | | 3,580 | | $ | 84,486.42 | | | (3,580) | | $ | (52,260.84) |

**Oregon Common School Fund FIFO Loss $ (32,225.58)**

**OREGON TOTAL FIFO LOSS $ (17,096,678.95)**

*\*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price from the end of the class period to the date of the sale.*

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **OPERF** | | | | | | | | | |
| | Pre-class holdings | 1,041,910 | | | Sale | 3/18/2008 | (10,700) | 46.4200 | $ (496,694.00) |
| | | | | | Sale | 5/13/2008 | (91,862) | 44.3004 | $ (4,069,523.34) |
| | | | | | Sale | 5/13/2008 | (13,063) | 43.5451 | $ (568,829.64) |
| | | | | | Sale | 5/13/2008 | (12,925) | 43.8612 | $ (566,906.01) |
| | | | | | Sale | 5/14/2008 | (12,700) | 45.3350 | $ (575,754.50) |
| | | | | | Sale | 5/14/2008 | (17,600) | 45.9191 | $ (808,176.16) |
| | | | | | Sale | 5/22/2008 | (7,249) | 45.1174 | $ (327,056.03) |
| | | | | | Sale | 5/22/2008 | (60,841) | 45.0051 | $ (2,738,155.29) |
| | | | | | Sale | 5/23/2008 | (16,796) | 44.9000 | $ (754,140.40) |
| | | | | | Sale | 5/23/2008 | (36,781) | 45.0950 | $ (1,658,639.20) |
| | | | | | Sale | 5/23/2008 | (15,062) | 44.9534 | $ (677,088.11) |
| | | | | | Sale | 5/23/2008 | (26,789) | 44.9009 | $ (1,202,850.21) |
| | | | | | Sale | 11/27/2009 | (8,535) | 49.0026 | $ (418,237.19) |
| | | | | | Sale | 11/30/2009 | (96,850) | 49.0909 | $ (4,754,453.67) |
| | | | | | Sale | 11/30/2009 | (30,768) | 49.1247 | $ (1,511,468.77) |
| | | | | | Sale | 12/1/2009 | (38,672) | 49.6060 | $ (1,918,363.23) |
| | | | | | Sale | 12/2/2009 | (10,620) | 49.0136 | $ (520,524.43) |
| | | | | | Sale | 12/3/2009 | (11,980) | 49.2757 | $ (590,322.89) |
| | | | | | Sale | 12/3/2009 | (2,530) | 49.3630 | $ (124,888.40) |
| | | | | | Sale | 12/4/2009 | (10,080) | 49.7303 | $ (501,281.42) |
| | | | | | Sale | 12/4/2009 | (15,300) | 49.6853 | $ (760,185.09) |
| | | | | | Sale | 12/4/2009 | (3,060) | 49.7324 | $ (152,181.14) |
| | | | | | Sale | 12/4/2009 | (6,120) | 49.5408 | $ (303,189.70) |
| | | | | | Sale | 12/7/2009 | (10,770) | 49.2710 | $ (530,648.67) |
| | | | | | Sale | 12/7/2009 | (6,670) | 49.5857 | $ (330,736.62) |
| | | | | | Sale | 12/7/2009 | (130) | 49.3948 | $ (6,421.32) |
| | | | | | Sale | 12/9/2009 | (4,410) | 49.4346 | $ (218,006.59) |
| | | | | | Sale | 12/15/2009 | (67,300) | 51.0152 | $ (3,433,322.96) |
| | | | | | Sale | 12/15/2009 | (5,200) | 50.9900 | $ (265,148.00) |
| | | | | | Sale | 12/15/2009 | (7,350) | 51.1261 | $ (375,776.84) |
| | | | | | Sale | 1/27/2010 | (12,300) | 49.3046 | $ (606,446.58) |
| | | | | | Sale | 2/25/2010 | (100) | 50.9200 | $ (5,092.00) |
| | | | | | Sale | 4/20/2010 | (9,940) | 53.6748 | $ (533,527.51) |
| | | | | | Sale | 4/30/2010 | (2,200) | 52.2845 | $ (115,025.90) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (683,253) | $ | (32,419,061.83) |
| Purchase | 3/5/2008 | 1,800 | 48.2643 | $ 86,875.74 | | | | | | |
| Purchase | 3/6/2008 | 10,400 | 48.2274 | $ 501,564.96 | | | | | | |
| Purchase | 3/6/2008 | 10,600 | 48.3487 | $ 512,496.22 | | | | | | |
| Purchase | 3/19/2008 | 94,600 | 47.2446 | $ 4,469,339.16 | | | | | | |
| Purchase | 3/20/2008 | 6,800 | 46.6662 | $ 317,330.16 | | | | | | |
| Purchase | 3/20/2008 | 100 | 46.3400 | $ 4,634.00 | | | | | | |
| Purchase | 4/14/2008 | 3,000 | 45.7900 | $ 137,370.00 | | | | | | |
| Purchase | 4/15/2008 | 61,900 | 45.5260 | $ 2,818,059.40 | | | | | | |
| Purchase | 4/16/2008 | 9,400 | 48.0000 | $ 451,200.00 | | | | | | |
| Purchase | 4/17/2008 | 39,300 | 47.3390 | $ 1,860,422.70 | | | | | | |
| Purchase | 4/17/2008 | 40,500 | 47.1029 | $ 1,907,667.45 | | | | | | |
| Purchase | 5/2/2008 | 850 | 48.2466 | $ 41,009.61 | | | | | | |
| Purchase | 5/14/2008 | 400 | 46.1150 | $ 18,446.00 | | | | | | |
| Purchase | 5/14/2008 | 17,100 | 46.1106 | $ 788,491.26 | | | | | | |
| Purchase | 5/16/2008 | 375,082 | 46.9306 | $ 17,602,823.31 | | | | | | |
| Purchase | 5/28/2008 | 700 | 46.4950 | $ 32,546.50 | | | | | | |
| Purchase | 5/29/2008 | 57,200 | 46.7257 | $ 2,672,710.04 | | | | | | |
| Purchase | 5/29/2008 | 1,100 | 46.7570 | $ 51,432.70 | | | | | | |
| Purchase | 5/30/2008 | 8,600 | 47.1049 | $ 405,102.14 | | | | | | |
| Purchase | 6/12/2008 | 700 | 47.0050 | $ 32,903.50 | | | | | | |
| Purchase | 6/12/2008 | 22,000 | 47.0552 | $ 1,035,214.40 | | | | | | |
| Purchase | 6/13/2008 | 920 | 47.3171 | $ 43,531.73 | | | | | | |
| Purchase | 6/13/2008 | 600 | 47.2950 | $ 28,377.00 | | | | | | |
| Purchase | 6/13/2008 | 22,800 | 47.5288 | $ 1,083,656.64 | | | | | | |
| Purchase | 7/1/2008 | 73,343 | 44.0000 | $ 3,227,092.00 | | | | | | |
| Purchase | 7/7/2008 | 680 | 44.6840 | $ 30,385.12 | | | | | | |
| Purchase | 7/14/2008 | 57,700 | 41.2956 | $ 2,382,756.12 | | | | | | |
| Purchase | 7/14/2008 | 10,200 | 41.6401 | $ 424,729.02 | | | | | | |
| Purchase | 7/15/2008 | 10,200 | 41.2148 | $ 420,390.96 | | | | | | |
| Purchase | 7/15/2008 | 900 | 41.1769 | $ 37,059.21 | | | | | | |
| Purchase | 7/15/2008 | 26,800 | 41.6633 | $ 1,116,576.44 | | | | | | |
| Purchase | 7/15/2008 | 10,600 | 41.0450 | $ 435,077.00 | | | | | | |
| Purchase | 7/16/2008 | 1,700 | 41.5816 | $ 70,688.72 | | | | | | |
| Purchase | 7/16/2008 | 1,200 | 41.4275 | $ 49,713.00 | | | | | | |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/17/2008 | 1,400 | 43.0195 | $ 60,227.30 | | | | | |
| Purchase | 7/17/2008 | 12,700 | 43.2466 | $ 549,231.82 | | | | | |
| Purchase | 7/17/2008 | 5,500 | 42.9768 | $ 236,372.40 | | | | | |
| Purchase | 7/23/2008 | 14,400 | 44.3752 | $ 639,002.88 | | | | | |
| Purchase | 7/23/2008 | 5,700 | 44.2638 | $ 252,303.66 | | | | | |
| Purchase | 7/25/2008 | 11,600 | 43.6426 | $ 506,254.16 | | | | | |
| Purchase | 7/25/2008 | 12,370 | 43.2926 | $ 535,529.46 | | | | | |
| Purchase | 7/28/2008 | 720 | 43.6919 | $ 31,458.17 | | | | | |
| Purchase | 8/14/2008 | 7,810 | 45.3847 | $ 354,454.51 | | | | | |
| Purchase | 9/10/2008 | 430 | 46.7808 | $ 20,115.74 | | | | | |
| Purchase | 9/10/2008 | 66,989 | 46.8254 | $ 3,136,786.72 | | | | | |
| Purchase | 9/10/2008 | 34,305 | 46.7958 | $ 1,605,329.92 | | | | | |
| Purchase | 9/10/2008 | 25,729 | 46.7807 | $ 1,203,620.63 | | | | | |
| Purchase | 9/10/2008 | 2,145 | 46.7150 | $ 100,203.68 | | | | | |
| Purchase | 9/10/2008 | 33,881 | 46.6608 | $ 1,580,914.56 | | | | | |
| Purchase | 9/10/2008 | 25,850 | 46.7630 | $ 1,208,823.55 | | | | | |
| Purchase | 9/16/2008 | 93,100 | 48.2730 | $ 4,494,216.30 | | | | | |
| Purchase | 10/1/2008 | 29,400 | 45.9831 | $ 1,351,903.14 | | | | | |
| Purchase | 10/1/2008 | 19,600 | 45.4938 | $ 891,678.48 | | | | | |
| Purchase | 10/1/2008 | 9,810 | 45.0177 | $ 441,623.64 | | | | | |
| Purchase | 10/1/2008 | 30,689 | 46.2400 | $ 1,419,059.36 | | | | | |
| Purchase | 10/1/2008 | 25,700 | 46.2400 | $ 1,188,368.00 | | | | | |
| Purchase | 10/1/2008 | 39,885 | 46.2400 | $ 1,844,282.40 | | | | | |
| Purchase | 10/2/2008 | 30,450 | 42.8358 | $ 1,304,350.11 | | | | | |
| Purchase | 10/2/2008 | 27,000 | 42.8513 | $ 1,156,985.10 | | | | | |
| Purchase | 10/13/2008 | 2,770 | 40.0062 | $ 110,817.17 | | | | | |
| Purchase | 10/14/2008 | 64,500 | 42.5762 | $ 2,746,164.90 | | | | | |
| Purchase | 10/16/2008 | 9,100 | 39.6906 | $ 361,184.46 | | | | | |
| Purchase | 10/23/2008 | 320 | 35.0900 | $ 11,228.80 | | | | | |
| Purchase | 10/23/2008 | 20,280 | 33.0134 | $ 669,511.75 | | | | | |
| Purchase | 10/27/2008 | 10,970 | 31.5636 | $ 346,252.69 | | | | | |
| Purchase | 10/30/2008 | 30 | 37.6900 | $ 1,130.70 | | | | | |
| Purchase | 11/4/2008 | 18,860 | 37.9899 | $ 716,489.51 | | | | | |
| Purchase | 11/5/2008 | 10,360 | 36.7836 | $ 381,078.10 | | | | | |
| Purchase | 11/7/2008 | 10,830 | 34.2110 | $ 370,505.13 | | | | | |
| Purchase | 11/12/2008 | 10,910 | 31.1799 | $ 340,172.71 | | | | | |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/3/2008 | 720 | 34.0800 | $ 24,537.60 | Sale | 3/18/2008 | (22,800) | 46.4200 | $ (1,058,376.00) |
| Purchase | 12/12/2008 | 30,286 | 35.2328 | $ 1,067,060.58 | Sale | 4/24/2008 | (18,400) | 48.5360 | $ (893,062.40) |
| Purchase | 12/12/2008 | 68,333 | 35.6168 | $ 2,433,802.79 | Sale | 4/25/2008 | (3,200) | 47.0997 | $ (150,719.04) |
| Purchase | 12/15/2008 | 12,281 | 35.2654 | $ 433,094.38 | Sale | 4/28/2008 | (3,100) | 47.5845 | $ (147,511.95) |
| Purchase | 1/22/2009 | 15,400 | 34.6751 | $ 533,996.54 | Sale | 4/29/2008 | (3,100) | 47.8271 | $ (148,264.01) |
| Purchase | 1/30/2009 | 31,500 | 34.7598 | $ 1,094,933.70 | Sale | 4/29/2008 | (1,700) | 47.8036 | $ (81,266.12) |
| Purchase | 2/2/2009 | 9,560 | 34.8964 | $ 333,609.58 | Sale | 4/29/2008 | (1,600) | 47.6500 | $ (76,240.00) |
| Purchase | 2/2/2009 | 12,730 | 34.3500 | $ 437,275.50 | Sale | 5/7/2008 | (7,900) | 49.2577 | $ (389,135.83) |
| Purchase | 2/3/2009 | 15,590 | 35.4871 | $ 553,243.89 | Sale | 5/7/2008 | (5,200) | 49.4805 | $ (257,298.60) |
| Purchase | 2/4/2009 | 5,570 | 36.7903 | $ 204,921.97 | Sale | 5/8/2008 | (2,000) | 49.0077 | $ (98,015.40) |
| Purchase | 2/4/2009 | 25,210 | 36.8846 | $ 929,860.77 | Sale | 5/13/2008 | (104,684) | 45.5670 | $ (4,770,135.83) |
| Purchase | 2/4/2009 | 12,390 | 36.1131 | $ 447,441.30 | Sale | 5/13/2008 | (28,800) | 43.7991 | $ (1,261,414.08) |
| Purchase | 2/5/2009 | 18,580 | 34.9547 | $ 649,458.33 | Sale | 5/13/2008 | (25,840) | 44.6937 | $ (1,154,885.21) |
| Purchase | 2/5/2009 | 18,540 | 35.1340 | $ 651,384.36 | Sale | 5/13/2008 | (18,700) | 44.1932 | $ (826,412.84) |
| Purchase | 2/6/2009 | 9,730 | 35.8574 | $ 348,892.49 | Sale | 5/13/2008 | (17,826) | 44.3004 | $ (789,698.93) |
| Purchase | 2/6/2009 | 51,830 | 36.8799 | $ 1,911,485.22 | Sale | 5/13/2008 | (14,400) | 43.7306 | $ (629,720.64) |
| Purchase | 2/9/2009 | 15,970 | 36.4747 | $ 582,500.96 | Sale | 5/14/2008 | (17,500) | 45.3350 | $ (793,362.50) |
| Purchase | 3/9/2009 | 13,730 | 25.6123 | $ 351,656.88 | Sale | 5/19/2008 | (8,900) | 47.5104 | $ (422,842.56) |
| Purchase | 3/11/2009 | 17,900 | 28.3730 | $ 507,876.70 | Sale | 5/19/2008 | (6,000) | 46.9998 | $ (281,998.80) |
| Purchase | 3/11/2009 | 21,900 | 28.6579 | $ 627,608.01 | Sale | 5/21/2008 | (55,600) | 45.0881 | $ (2,506,898.36) |
| Purchase | 3/11/2009 | 18,320 | 28.4147 | $ 520,557.30 | Sale | 5/22/2008 | (66,973) | 44.9551 | $ (3,010,777.91) |
| Purchase | 3/12/2009 | 6,880 | 29.0123 | $ 199,604.62 | Sale | 5/22/2008 | (47,757) | 45.1450 | $ (2,155,989.77) |
| Purchase | 3/12/2009 | 7,630 | 28.9492 | $ 220,882.40 | Sale | 5/22/2008 | (44,649) | 44.9539 | $ (2,007,146.68) |
| Purchase | 3/12/2009 | 3,440 | 29.2346 | $ 100,567.02 | Sale | 5/22/2008 | (43,659) | 45.1174 | $ (1,969,780.57) |
| Purchase | 3/13/2009 | 10,320 | 29.2953 | $ 302,327.50 | Sale | 5/22/2008 | (41,544) | 44.9147 | $ (1,865,936.30) |
| Purchase | 3/17/2009 | 17,150 | 29.4873 | $ 505,707.20 | Sale | 5/22/2008 | (38,900) | 44.9951 | $ (1,750,309.39) |
| Purchase | 3/18/2009 | 16,480 | 28.6959 | $ 472,908.43 | Sale | 5/22/2008 | (16,300) | 44.9690 | $ (732,994.70) |
| Purchase | 3/19/2009 | 60 | 29.3218 | $ 1,759.31 | Sale | 5/22/2008 | (4,800) | 45.0000 | $ (216,000.00) |
| Purchase | 3/19/2009 | 150 | 29.3213 | $ 4,398.20 | Sale | 6/5/2008 | (11,000) | 48.3301 | $ (531,631.10) |
| Purchase | 3/19/2009 | 7,310 | 29.2171 | $ 213,577.00 | Sale | 6/17/2008 | (65,248) | 47.5228 | $ (3,100,767.65) |
| Purchase | 3/20/2009 | 7,270 | 29.8759 | $ 217,197.79 | Sale | 6/24/2008 | (21,040) | 45.0879 | $ (948,649.42) |
| Purchase | 3/20/2009 | 11,050 | 29.7273 | $ 328,486.67 | Sale | 7/2/2008 | (2,472) | 43.9096 | $ (108,544.53) |
| Purchase | 3/23/2009 | 2,300 | 30.5612 | $ 70,290.76 | Sale | 7/15/2008 | (73,013) | 41.2323 | $ (3,010,493.92) |
| Purchase | 3/23/2009 | 15,900 | 30.6201 | $ 486,859.59 | Sale | 7/15/2008 | (3,900) | 41.1300 | $ (160,407.00) |
| Purchase | 3/25/2009 | 18,100 | 31.3986 | $ 568,314.66 | Sale | 7/30/2008 | (14,540) | 44.7149 | $ (650,154.65) |
| Purchase | 3/26/2009 | 21,680 | 32.9936 | $ 715,301.25 | Sale | 7/30/2008 | (11,600) | 44.9399 | $ (521,302.84) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/26/2009 | 18,620 | 32.1974 | $ 599,515.59 | Sale | 7/31/2008 | (26,300) | 45.1321 | $ (1,186,974.23) |
| Purchase | 3/27/2009 | 30,300 | 33.3149 | $ 1,009,441.47 | Sale | 8/5/2008 | (3,400) | 44.9058 | $ (152,679.72) |
| Purchase | 3/30/2009 | 10,030 | 31.7489 | $ 318,441.47 | Sale | 8/6/2008 | (34,982) | 44.7200 | $ (1,564,395.04) |
| Purchase | 3/30/2009 | 10,090 | 31.7454 | $ 320,311.09 | Sale | 8/6/2008 | (3,820) | 45.2917 | $ (173,014.29) |
| Purchase | 3/31/2009 | 6,660 | 32.5023 | $ 216,465.32 | Sale | 8/8/2008 | (3,735) | 45.6629 | $ (170,550.93) |
| Purchase | 4/2/2009 | 5,892 | 34.3056 | $ 202,128.60 | Sale | 8/8/2008 | (3,540) | 45.8830 | $ (162,425.82) |
| Purchase | 4/7/2009 | 8,200 | 33.3027 | $ 273,082.14 | Sale | 8/18/2008 | (3,750) | 44.0813 | $ (165,304.88) |
| Purchase | 5/12/2009 | 8,338 | 34.9527 | $ 291,435.61 | Sale | 8/26/2008 | (3,760) | 46.9090 | $ (176,377.84) |
| Purchase | 5/20/2009 | 6,960 | 35.3334 | $ 245,920.46 | Sale | 8/26/2008 | (3,660) | 46.8455 | $ (171,454.53) |
| Purchase | 6/5/2009 | 74,200 | 37.3403 | $ 2,770,650.26 | Sale | 8/26/2008 | (3,650) | 46.8906 | $ (171,150.69) |
| Purchase | 6/22/2009 | 45,428 | 38.0900 | $ 1,730,352.52 | Sale | 8/27/2008 | (3,600) | 46.8465 | $ (168,647.40) |
| Purchase | 6/22/2009 | 10,059 | 38.2714 | $ 384,972.01 | Sale | 9/3/2008 | (3,870) | 45.1202 | $ (174,615.17) |
| Purchase | 6/24/2009 | 9,500 | 37.3089 | $ 354,434.55 | Sale | 9/4/2008 | (3,020) | 44.3854 | $ (134,043.91) |
| Purchase | 6/25/2009 | 15,100 | 38.0274 | $ 574,213.74 | Sale | 9/8/2008 | (3,650) | 45.3533 | $ (165,539.55) |
| Purchase | 6/29/2009 | 600 | 38.9900 | $ 23,394.00 | Sale | 9/10/2008 | (9,450) | 46.7406 | $ (441,698.67) |
| Purchase | 6/29/2009 | 9,900 | 38.5292 | $ 381,439.08 | Sale | 9/16/2008 | (44,842) | 47.3669 | $ (2,124,026.53) |
| Purchase | 7/16/2009 | 10,700 | 39.2303 | $ 419,764.21 | Sale | 9/16/2008 | (7,010) | 44.6488 | $ (312,988.09) |
| Purchase | 7/16/2009 | 3,400 | 39.8000 | $ 135,320.00 | Sale | 9/17/2008 | (28,890) | 46.5495 | $ (1,344,815.06) |
| Purchase | 7/22/2009 | 9,000 | 40.4957 | $ 364,461.30 | Sale | 9/18/2008 | (26,988) | 46.9828 | $ (1,267,971.81) |
| Purchase | 7/22/2009 | 3,200 | 40.4007 | $ 129,282.24 | Sale | 9/18/2008 | (200) | 47.1400 | $ (9,428.00) |
| Purchase | 7/24/2009 | 42,398 | 41.5074 | $ 1,759,830.75 | Sale | 9/24/2008 | (96,681) | 46.6422 | $ (4,509,414.54) |
| Purchase | 7/24/2009 | 1,937 | 41.4850 | $ 80,356.45 | Sale | 10/6/2008 | (18,900) | 40.8489 | $ (772,044.21) |
| Purchase | 7/27/2009 | 18,865 | 41.5204 | $ 783,282.35 | Sale | 10/8/2008 | (19,000) | 40.2708 | $ (765,145.20) |
| Purchase | 9/9/2009 | 5,330 | 45.8050 | $ 244,140.65 | Sale | 10/21/2008 | (28,200) | 38.3800 | $ (1,082,316.00) |
| Purchase | 9/9/2009 | 42,010 | 45.8313 | $ 1,925,372.91 | Sale | 10/21/2008 | (27,600) | 38.8004 | $ (1,070,891.04) |
| Purchase | 9/10/2009 | 72,760 | 46.1380 | $ 3,357,000.88 | Sale | 10/21/2008 | (3,300) | 38.0929 | $ (125,706.57) |
| Purchase | 9/11/2009 | 18,540 | 46.0407 | $ 853,594.58 | Sale | 10/21/2008 | (600) | 38.6150 | $ (23,169.00) |
| Purchase | 9/15/2009 | 8,220 | 45.5136 | $ 374,121.79 | Sale | 10/28/2008 | (1,470) | 31.5754 | $ (46,415.84) |
| Purchase | 9/15/2009 | 490 | 45.5421 | $ 22,315.63 | Sale | 11/10/2008 | (30) | 35.0300 | $ (1,050.90) |
| Purchase | 10/7/2009 | 4,820 | 46.5969 | $ 224,597.06 | Sale | 11/18/2008 | (22,980) | 33.0714 | $ (759,980.77) |
| Purchase | 10/8/2009 | 3,250 | 46.5076 | $ 151,149.70 | Sale | 11/18/2008 | (6,370) | 32.0389 | $ (204,087.79) |
| Purchase | 10/15/2009 | 690 | 47.7626 | $ 32,956.19 | Sale | 11/19/2008 | (26,750) | 33.9381 | $ (907,844.18) |
| Purchase | 10/16/2009 | 2,620 | 47.8793 | $ 125,443.77 | Sale | 11/19/2008 | (20,240) | 33.8104 | $ (684,322.50) |
| Purchase | 10/19/2009 | 11,860 | 48.2591 | $ 572,352.93 | Sale | 11/19/2008 | (13,460) | 33.6844 | $ (453,392.02) |
| Purchase | 10/22/2009 | 1,670 | 48.0674 | $ 80,272.56 | Sale | 11/20/2008 | (7,255) | 33.2955 | $ (241,558.85) |
| Purchase | 11/12/2009 | 15,810 | 49.9103 | $ 789,081.84 | Sale | 11/24/2008 | (19,780) | 34.9444 | $ (691,200.23) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/12/2009 | 15,020 | 49.7459 | $ 747,183.42 | Sale | 11/24/2008 | (1,200) | 35.4421 | $ (42,530.52) |
| Purchase | 12/2/2009 | 600 | 49.3674 | $ 29,620.44 | Sale | 11/25/2008 | (6,190) | 33.2631 | $ (205,898.59) |
| Purchase | 12/14/2009 | 310 | 50.6819 | $ 15,711.39 | Sale | 12/1/2008 | (32,001) | 34.0970 | $ (1,091,138.10) |
| Purchase | 12/14/2009 | 3,600 | 50.6680 | $ 182,404.80 | Sale | 12/1/2008 | (5,230) | 33.5858 | $ (175,653.73) |
| Purchase | 12/14/2009 | 10,500 | 50.6664 | $ 531,997.20 | Sale | 12/2/2008 | (4,900) | 33.5151 | $ (164,223.99) |
| Purchase | 2/17/2010 | 8,210 | 49.9013 | $ 409,689.67 | Sale | 12/8/2008 | (6,840) | 35.3678 | $ (241,915.75) |
| Purchase | 2/17/2010 | 10,460 | 49.9516 | $ 522,493.74 | Sale | 12/9/2008 | (18,938) | 35.2690 | $ (667,924.32) |
| Purchase | 2/17/2010 | 6,220 | 49.9823 | $ 310,889.91 | Sale | 12/11/2008 | (13,700) | 35.0898 | $ (480,730.26) |
| Purchase | 2/17/2010 | 25,520 | 49.9723 | $ 1,275,293.10 | Sale | 12/11/2008 | (100) | 35.5194 | $ (3,551.94) |
| Purchase | 3/3/2010 | 1,570 | 51.1752 | $ 80,345.06 | Sale | 12/15/2008 | (6,100) | 35.2917 | $ (215,279.37) |
| Purchase | 4/6/2010 | 30,590 | 53.9265 | $ 1,649,611.64 | Sale | 12/16/2008 | (1,300) | 35.0650 | $ (45,584.50) |
| Purchase | 4/20/2010 | 1,700 | 53.7906 | $ 91,444.02 | Sale | 12/18/2008 | (9,680) | 36.0893 | $ (349,344.42) |
| Purchase | 6/2/2010 | 6,810 | 47.1721 | $ 321,242.00 | Sale | 12/24/2008 | (9,740) | 34.5152 | $ (336,178.05) |
| Purchase | 6/2/2010 | 2,180 | 46.7294 | $ 101,870.09 | Sale | 1/5/2009 | (300) | 36.6600 | $ (10,998.00) |
| Purchase | 6/2/2010 | 4,640 | 46.5971 | $ 216,210.54 | Sale | 1/7/2009 | (40,310) | 37.7753 | $ (1,522,722.34) |
| Purchase | 6/15/2010 | 6,600 | 47.8829 | $ 316,027.14 | Sale | 1/26/2009 | (4,700) | 35.6591 | $ (167,597.77) |
| Purchase | 6/15/2010 | 3,300 | 47.3706 | $ 156,322.98 | Sale | 2/6/2009 | (5,000) | 35.9100 | $ (179,550.00) |
| Purchase | 6/15/2010 | 29,200 | 47.6654 | $ 1,391,829.68 | Sale | 2/6/2009 | (5,000) | 35.7200 | $ (178,600.00) |
| Purchase | 6/15/2010 | 9,900 | 47.8481 | $ 473,696.19 | Sale | 2/10/2009 | (7,600) | 35.2169 | $ (267,648.44) |
| Purchase | 6/15/2010 | 34,600 | 47.7529 | $ 1,652,250.34 | Sale | 2/10/2009 | (400) | 35.2866 | $ (14,114.64) |
| Purchase | 6/16/2010 | 39,700 | 47.8734 | $ 1,900,573.98 | Sale | 2/11/2009 | (5,100) | 35.0403 | $ (178,705.53) |
| Purchase | 6/16/2010 | 1,800 | 47.9479 | $ 86,306.22 | Sale | 2/11/2009 | (3,300) | 35.0235 | $ (115,577.55) |
| Purchase | 6/16/2010 | 6,720 | 47.4898 | $ 319,131.46 | Sale | 2/11/2009 | (1,000) | 34.6702 | $ (34,670.20) |
| Purchase | 6/16/2010 | 5,370 | 48.0738 | $ 258,156.31 | Sale | 2/17/2009 | (24,640) | 34.6445 | $ (853,640.48) |
| Purchase | 6/17/2010 | 580 | 47.4700 | $ 27,532.60 | Sale | 2/18/2009 | (34,610) | 34.2378 | $ (1,184,970.26) |
| Purchase | 6/17/2010 | 7,400 | 47.7807 | $ 353,577.18 | Sale | 2/18/2009 | (18,630) | 33.7069 | $ (627,959.57) |
| Purchase | 6/17/2010 | 5,450 | 48.0899 | $ 262,089.96 | Sale | 2/18/2009 | (1,500) | 34.3692 | $ (51,553.80) |
| Purchase | 6/21/2010 | 10,790 | 47.9539 | $ 517,422.58 | Sale | 2/19/2009 | (12,400) | 31.6031 | $ (391,878.44) |
| Purchase | 6/23/2010 | 3,350 | 47.1662 | $ 158,006.77 | Sale | 2/20/2009 | (15,719) | 31.2373 | $ (491,019.12) |
| Purchase | 6/24/2010 | 3,270 | 46.1815 | $ 151,013.51 | Sale | 2/23/2009 | (31,400) | 29.8931 | $ (938,643.34) |
| Purchase | 6/24/2010 | 2,690 | 46.6037 | $ 125,363.95 | Sale | 2/25/2009 | (8,630) | 29.6839 | $ (256,172.06) |
| Purchase | 6/25/2010 | 500 | 45.8700 | $ 22,935.00 | Sale | 2/25/2009 | (8,200) | 29.9250 | $ (245,385.00) |
| Purchase | 6/25/2010 | 43,300 | 46.2529 | $ 2,002,750.57 | Sale | 2/25/2009 | (30) | 29.9200 | $ (897.60) |
| Purchase | 6/25/2010 | 4,480 | 45.8690 | $ 205,493.12 | Sale | 2/25/2009 | (20) | 29.9250 | $ (598.50) |
| Purchase | 7/2/2010 | 2,500 | 42.5693 | $ 106,423.25 | Sale | 3/2/2009 | (10,824) | 28.3688 | $ (307,063.89) |
| Purchase | 7/20/2010 | 11,400 | 45.9763 | $ 524,129.82 | Sale | 3/3/2009 | (34,910) | 28.0206 | $ (978,199.15) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/26/2010 | 11,300 | 46.3176 | $ 523,388.88 | Sale | 3/4/2009 | (13,150) | 29.0428 | $ (381,912.82) |
| Purchase | 7/26/2010 | 14,100 | 46.3480 | $ 653,506.80 | Sale | 3/4/2009 | (6,690) | 28.9307 | $ (193,546.38) |
| Purchase | 8/4/2010 | 1,000 | 46.7058 | $ 46,705.80 | Sale | 3/9/2009 | (18,900) | 25.5742 | $ (483,352.38) |
| Purchase | 8/4/2010 | 20,200 | 46.7917 | $ 945,192.34 | Sale | 3/10/2009 | (25,200) | 26.4056 | $ (665,421.12) |
| Purchase | 8/4/2010 | 12,175 | 47.3471 | $ 576,450.94 | Sale | 3/10/2009 | (10,287) | 26.1294 | $ (268,793.14) |
| Purchase | 8/9/2010 | 23,248 | 42.8511 | $ 996,202.37 | Sale | 3/23/2009 | (3,500) | 30.5597 | $ (106,958.95) |
| Purchase | 8/9/2010 | 2,032 | 42.6933 | $ 86,752.79 | Sale | 3/23/2009 | (400) | 30.5123 | $ (12,204.92) |
| Purchase | 8/9/2010 | 4,300 | 43.0623 | $ 185,167.89 | Sale | 3/31/2009 | (11,422) | 32.4184 | $ (370,282.96) |
| Purchase | 8/9/2010 | 995 | 42.8175 | $ 42,603.41 | Sale | 4/6/2009 | (26,200) | 33.5200 | $ (878,224.00) |
| Purchase | 8/9/2010 | 439 | 42.9276 | $ 18,845.22 | Sale | 4/13/2009 | (9,400) | 33.7836 | $ (317,565.84) |
| Purchase | 8/9/2010 | 5,575 | 42.7656 | $ 238,418.22 | Sale | 4/14/2009 | (9,990) | 33.9653 | $ (339,313.35) |
| Purchase | 8/10/2010 | 401 | 42.6550 | $ 17,104.66 | Sale | 4/15/2009 | (10,150) | 34.4443 | $ (349,609.65) |
| Purchase | 8/10/2010 | 1,199 | 42.6095 | $ 51,088.79 | Sale | 4/15/2009 | (10,150) | 34.5797 | $ (350,983.96) |
| Purchase | 8/10/2010 | 359 | 42.8702 | $ 15,390.40 | Sale | 4/15/2009 | (9,810) | 34.2079 | $ (335,579.51) |
| Purchase | 9/13/2010 | 4,100 | 38.2954 | $ 157,011.14 | Sale | 4/16/2009 | (6,420) | 36.1262 | $ (231,930.20) |
| Purchase | 10/1/2010 | 1,625 | 40.9213 | $ 66,497.11 | Sale | 4/17/2009 | (18,512) | 36.0713 | $ (667,751.91) |
| Purchase | 10/1/2010 | 2,025 | 40.8746 | $ 82,771.07 | Sale | 4/20/2009 | (6,550) | 35.2156 | $ (230,662.18) |
| Purchase | 10/1/2010 | 1,225 | 40.9101 | $ 50,114.87 | Sale | 4/21/2009 | (18,030) | 35.2208 | $ (635,031.02) |
| Purchase | 10/6/2010 | 2,000 | 40.8749 | $ 81,749.80 | Sale | 4/24/2009 | (7,700) | 35.1400 | $ (270,578.00) |
| Purchase | 10/19/2010 | 1,800 | 42.7352 | $ 76,923.36 | Sale | 5/1/2009 | (8,790) | 35.8772 | $ (315,360.60) |
| Purchase | 10/27/2010 | 5,600 | 42.4924 | $ 237,957.44 | Sale | 5/4/2009 | (6,650) | 37.0700 | $ (246,515.50) |
| Purchase | 11/9/2010 | 7,150 | 44.4148 | $ 317,565.82 | Sale | 5/6/2009 | (6,800) | 36.0629 | $ (245,227.72) |
| Purchase | 11/18/2010 | 2,450 | 41.6205 | $ 101,970.23 | Sale | 5/7/2009 | (41,700) | 34.4210 | $ (1,435,355.70) |
| Purchase | 1/26/2011 | 6,150 | 47.0072 | $ 289,094.28 | Sale | 5/7/2009 | (35,600) | 34.5266 | $ (1,229,146.96) |
| Purchase | 1/26/2011 | 23,550 | 47.1016 | $ 1,109,242.68 | Sale | 5/7/2009 | (9,800) | 34.6142 | $ (339,219.16) |
| Purchase | 2/9/2011 | 51,500 | 48.3689 | $ 2,490,998.35 | Sale | 5/7/2009 | (6,920) | 35.1795 | $ (243,442.14) |
| Purchase | 2/23/2011 | 4,925 | 43.5915 | $ 214,688.14 | Sale | 5/7/2009 | (1,300) | 34.3702 | $ (44,681.26) |
| Purchase | 2/24/2011 | 14,760 | 42.4514 | $ 626,582.66 | Sale | 5/8/2009 | (14,310) | 33.5260 | $ (479,757.06) |
| Purchase | 2/24/2011 | 9,710 | 42.6307 | $ 413,944.10 | Sale | 5/13/2009 | (13,550) | 34.2935 | $ (464,676.93) |
| Purchase | 2/24/2011 | 34,476 | 42.5771 | $ 1,467,888.10 | Sale | 5/14/2009 | (9,900) | 34.3578 | $ (340,142.22) |
| Purchase | 2/24/2011 | 12,424 | 42.5417 | $ 528,538.08 | Sale | 5/19/2009 | (14,150) | 36.0194 | $ (509,674.51) |
| Purchase | 2/24/2011 | 5,771 | 43.1742 | $ 249,158.31 | Sale | 5/20/2009 | (29,800) | 34.9563 | $ (1,041,697.74) |
| Purchase | 2/24/2011 | 31,029 | 42.5824 | $ 1,321,289.29 | Sale | 5/22/2009 | (3,550) | 34.1377 | $ (121,188.84) |
| Purchase | 2/25/2011 | 86,000 | 42.4110 | $ 3,647,346.00 | Sale | 5/28/2009 | (9,370) | 34.7672 | $ (325,768.66) |
| Purchase | 2/25/2011 | 400 | 42.6563 | $ 17,062.52 | Sale | 6/2/2009 | (26,600) | 36.1020 | $ (960,313.20) |
| Purchase | 2/28/2011 | 11,300 | 43.0689 | $ 486,678.57 | Sale | 6/3/2009 | (18,020) | 35.3414 | $ (636,852.03) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/4/2011 | 3,250 | 42.8500 | $ | 139,262.50 | Sale | 6/3/2009 | (9,610) | 35.3665 | $ | (339,872.07) |
| Purchase | 5/17/2011 | 175 | 36.5489 | $ | 6,396.06 | Sale | 6/4/2009 | (40,560) | 35.9092 | $ | (1,456,477.15) |
| Purchase | 5/17/2011 | 225 | 36.5500 | $ | 8,223.75 | Sale | 6/4/2009 | (8,690) | 36.0500 | $ | (313,274.50) |
| Purchase | 5/17/2011 | 800 | 36.9326 | $ | 29,546.08 | Sale | 6/25/2009 | (12,800) | 37.4732 | $ | (479,656.96) |
| Purchase | 5/17/2011 | 800 | 36.8864 | $ | 29,509.12 | Sale | 7/1/2009 | (14,300) | 38.6714 | $ | (553,001.02) |
| Purchase | 5/17/2011 | 800 | 36.8323 | $ | 29,465.84 | Sale | 7/1/2009 | (7,600) | 38.9210 | $ | (295,799.60) |
| Purchase | 5/17/2011 | 800 | 36.9949 | $ | 29,595.92 | Sale | 7/9/2009 | (1,750) | 37.2525 | $ | (65,191.88) |
| Purchase | 5/17/2011 | 1,550 | 36.4785 | $ | 56,541.68 | Sale | 8/3/2009 | (2,446) | 43.1100 | $ | (105,447.06) |
| Purchase | 5/17/2011 | 300 | 36.5500 | $ | 10,965.00 | Sale | 8/5/2009 | (9,000) | 42.9422 | $ | (386,479.80) |
| Purchase | 5/17/2011 | 325 | 36.5083 | $ | 11,865.20 | Sale | 8/5/2009 | (4,300) | 42.9414 | $ | (184,648.02) |
| Purchase | 8/25/2011 | 11,000 | 25.0348 | $ | 275,382.80 | Sale | 8/5/2009 | (1,300) | 42.8938 | $ | (55,761.94) |
| Purchase | 8/25/2011 | 10,900 | 24.9940 | $ | 272,434.60 | Sale | 8/6/2009 | (104,011) | 42.3013 | $ | (4,399,800.51) |
| Purchase | 8/26/2011 | 40,000 | 24.8694 | $ | 994,776.00 | Sale | 8/6/2009 | (6,289) | 42.3107 | $ | (266,091.99) |
| Purchase | 8/30/2011 | 8,200 | 25.8469 | $ | 211,944.58 | Sale | 8/28/2009 | (20,300) | 44.6626 | $ | (906,650.78) |
| Purchase | 9/1/2011 | 11,100 | 25.7885 | $ | 286,252.35 | Sale | 8/28/2009 | (13,400) | 44.9849 | $ | (602,797.66) |
| Purchase | 9/2/2011 | 16,900 | 24.6966 | $ | 417,372.54 | Sale | 10/5/2009 | (31,744) | 46.1257 | $ | (1,464,214.22) |
| Purchase | 9/6/2011 | 3,200 | 23.1439 | $ | 74,060.48 | Sale | 10/6/2009 | (34,856) | 46.6250 | $ | (1,625,161.00) |
| Purchase | 9/8/2011 | 3,842 | 24.2047 | $ | 92,994.46 | Sale | 10/30/2009 | (8,340) | 47.5077 | $ | (396,214.22) |
| Purchase | 9/8/2011 | 14,009 | 24.4287 | $ | 342,221.66 | Sale | 10/30/2009 | (6,820) | 47.6428 | $ | (324,923.90) |
| Purchase | 9/8/2011 | 38,649 | 24.1800 | $ | 934,532.82 | Sale | 10/30/2009 | (4,780) | 48.3114 | $ | (230,928.49) |
| Purchase | 9/9/2011 | 1,900 | 22.8583 | $ | 43,430.77 | Sale | 10/30/2009 | (1,280) | 48.3326 | $ | (61,865.73) |
| Purchase | 9/12/2011 | 1,900 | 22.2497 | $ | 42,274.43 | Sale | 11/4/2009 | (2,500) | 47.9781 | $ | (119,945.25) |
| Purchase | 10/4/2011 | 3,000 | 21.9891 | $ | 65,967.30 | Sale | 11/5/2009 | (27,600) | 48.5593 | $ | (1,340,236.68) |
| Purchase | 10/12/2011 | 40,369 | 25.8900 | $ | 1,045,153.41 | Sale | 11/9/2009 | (14,013) | 49.0800 | $ | (687,758.04) |
| Purchase | 10/19/2011 | 109,141 | 25.1631 | $ | 2,746,325.90 | Sale | 11/9/2009 | (9,821) | 48.9389 | $ | (480,628.94) |
| Purchase | 10/26/2011 | 98,280 | 24.9077 | $ | 2,447,928.76 | Sale | 11/11/2009 | (11,700) | 49.8616 | $ | (583,380.72) |
| Purchase | 11/2/2011 | 2,900 | 26.0862 | $ | 75,649.98 | Sale | 11/11/2009 | (1,710) | 49.8920 | $ | (85,315.33) |
| Purchase | 11/7/2011 | 33,350 | 27.8057 | $ | 927,320.10 | Sale | 11/19/2009 | (3,140) | 49.8806 | $ | (156,625.08) |
| Purchase | 11/7/2011 | 30,210 | 27.4995 | $ | 830,759.90 | Sale | 11/25/2009 | (35,227) | 50.0424 | $ | (1,762,843.62) |
| Purchase | 11/8/2011 | 40,700 | 27.7347 | $ | 1,128,802.29 | Sale | 11/25/2009 | (28,926) | 50.0470 | $ | (1,447,659.52) |
| Purchase | 11/9/2011 | 38,620 | 26.6471 | $ | 1,029,111.00 | Sale | 11/25/2009 | (21,869) | 50.0368 | $ | (1,094,254.78) |
| Purchase | 11/11/2011 | 32,540 | 27.6954 | $ | 901,208.32 | Sale | 11/27/2009 | (34,804) | 49.1880 | $ | (1,711,939.15) |
| Purchase | 11/15/2011 | 79,826 | 28.1506 | $ | 2,247,149.80 | Sale | 11/27/2009 | (25,848) | 49.0026 | $ | (1,266,619.20) |
| Purchase | 11/15/2011 | 30,784 | 28.3154 | $ | 871,661.27 | Sale | 12/2/2009 | (600) | 49.0136 | $ | (29,408.16) |
| Purchase | 11/16/2011 | 54,280 | 28.0104 | $ | 1,520,404.51 | Sale | 12/15/2009 | (14,410) | 51.0152 | $ | (735,129.03) |
| Purchase | 11/17/2011 | 40 | 27.2900 | $ | 1,091.60 | Sale | 2/18/2010 | (18,490) | 50.7416 | $ | (938,212.18) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/22/2011 | 78,046 | 26.3964 | $ | 2,060,133.43 | Sale | 2/18/2010 | (13,130) | 50.2268 | $ | (659,477.88) |
| Purchase | 11/22/2011 | 6,938 | 26.5300 | $ | 184,065.14 | Sale | 2/18/2010 | (5,090) | 50.5607 | $ | (257,353.96) |
| Purchase | 11/23/2011 | 6,556 | 26.2348 | $ | 171,995.35 | Sale | 2/18/2010 | (4,680) | 50.3370 | $ | (235,577.16) |
| Purchase | 11/23/2011 | 13,116 | 25.8185 | $ | 338,635.45 | Sale | 2/18/2010 | (3,460) | 50.5693 | $ | (174,969.78) |
| Purchase | 11/23/2011 | 13,112 | 26.0994 | $ | 342,215.33 | Sale | 2/18/2010 | (3,170) | 50.4000 | $ | (159,768.00) |
| Purchase | 11/23/2011 | 20,812 | 25.7300 | $ | 535,492.76 | Sale | 2/18/2010 | (2,390) | 50.5761 | $ | (120,876.88) |
| Purchase | 12/16/2011 | 11,000 | 25.8400 | $ | 284,240.00 | Sale | 4/20/2010 | (33,860) | 53.6748 | $ | (1,817,428.73) |
| Purchase | 12/22/2011 | 225 | 25.8883 | $ | 5,824.87 | Sale | 6/3/2010 | (13,630) | 47.3235 | $ | (645,019.31) |
| Purchase | 12/22/2011 | 1,003 | 25.8688 | $ | 25,946.41 | Sale | 6/29/2010 | (15,760) | 44.4240 | $ | (700,122.24) |
| Purchase | 12/22/2011 | 162 | 25.8500 | $ | 4,187.70 | Sale | 6/29/2010 | (12,760) | 44.6238 | $ | (569,399.69) |
| Purchase | 12/22/2011 | 583 | 25.8753 | $ | 15,085.30 | Sale | 6/29/2010 | (9,740) | 44.4240 | $ | (432,689.76) |
| Purchase | 12/22/2011 | 21,237 | 25.8293 | $ | 548,536.84 | Sale | 6/29/2010 | (8,650) | 44.6908 | $ | (386,575.42) |
| Purchase | 12/22/2011 | 42,348 | 25.7557 | $ | 1,090,702.38 | Sale | 6/29/2010 | (3,190) | 45.0347 | $ | (143,660.69) |
| Purchase | 12/22/2011 | 4,684 | 25.8595 | $ | 121,125.90 | Sale | 7/2/2010 | (9,100) | 42.4672 | $ | (386,451.52) |
| Purchase | 12/22/2011 | 128 | 25.8666 | $ | 3,310.92 | Sale | 7/8/2010 | (1,800) | 45.1171 | $ | (81,210.78) |
| Purchase | 12/22/2011 | 600 | 25.9333 | $ | 15,559.98 | Sale | 7/8/2010 | (1,400) | 45.0357 | $ | (63,049.98) |
| Purchase | 12/27/2011 | 10,100 | 25.7341 | $ | 259,914.41 | Sale | 8/16/2010 | (2,200) | 40.5725 | $ | (89,259.50) |
| Purchase | 1/19/2012 | 4,010 | 27.1530 | $ | 108,883.52 | Sale | 8/17/2010 | (14,300) | 41.0593 | $ | (587,147.99) |
| Purchase | 1/19/2012 | 9,740 | 27.1449 | $ | 264,391.33 | Sale | 8/18/2010 | (4,635) | 41.4870 | $ | (192,292.25) |
| Purchase | 1/31/2012 | 7,728 | 27.7600 | $ | 214,529.28 | Sale | 8/18/2010 | (2,065) | 41.4943 | $ | (85,685.73) |
| Purchase | 1/31/2012 | 26,300 | 27.5500 | $ | 724,565.00 | Sale | 8/19/2010 | (15,622) | 40.5872 | $ | (634,053.24) |
| Purchase | 2/1/2012 | 6,289 | 28.3993 | $ | 178,603.20 | Sale | 8/19/2010 | (13,078) | 40.4435 | $ | (528,920.09) |
| Purchase | 2/1/2012 | 2,373 | 28.4879 | $ | 67,601.79 | Sale | 8/19/2010 | (100) | 40.7600 | $ | (4,076.00) |
| Purchase | 2/2/2012 | 3,125 | 28.5348 | $ | 89,171.25 | Sale | 8/27/2010 | (41,469) | 37.8549 | $ | (1,569,804.85) |
| Purchase | 2/2/2012 | 4,534 | 28.6482 | $ | 129,890.94 | Sale | 9/23/2010 | (2,800) | 40.5050 | $ | (113,414.00) |
| Purchase | 2/2/2012 | 2,851 | 28.7213 | $ | 81,884.43 | Sale | 2/18/2011 | (100) | 48.6700 | $ | (4,867.00) |
| Purchase | 2/14/2012 | 2,832 | 28.8473 | $ | 81,695.55 | Sale | 2/23/2011 | (3,060) | 43.2970 | $ | (132,488.82) |
| Purchase | 2/14/2012 | 2,543 | 28.8556 | $ | 73,379.79 | Sale | 5/5/2011 | (6,200) | 41.0000 | $ | (254,200.00) |
| Purchase | 2/14/2012 | 3,179 | 28.8243 | $ | 91,632.45 | Sale | 5/27/2011 | (600) | 36.9600 | $ | (22,176.00) |
| Purchase | 2/14/2012 | 1,906 | 28.8898 | $ | 55,063.96 | Sale | 6/8/2011 | (49,000) | 35.5102 | $ | (1,739,999.80) |
| Purchase | 2/14/2012 | 2,540 | 28.7276 | $ | 72,968.10 | Sale | 7/8/2011 | (6,200) | 36.0801 | $ | (223,696.62) |
| Purchase | 2/16/2012 | 6,239 | 29.8878 | $ | 186,469.98 | Sale | 7/15/2011 | (50,778) | 35.0357 | $ | (1,779,042.77) |
| Purchase | 2/16/2012 | 4,261 | 29.8165 | $ | 127,048.11 | Sale | 7/25/2011 | (59,700) | 37.2538 | $ | (2,224,051.86) |
| Purchase | 2/23/2012 | 10,100 | 27.2874 | $ | 275,602.74 | Sale | 8/25/2011 | (3,100) | 25.0227 | $ | (77,570.37) |
| Purchase | 2/23/2012 | 13,830 | 27.0208 | $ | 373,697.66 | Sale | 11/18/2011 | (12,570) | 28.0063 | $ | (352,039.19) |
| Purchase | 2/28/2012 | 300 | 26.1800 | $ | 7,854.00 | Sale | 11/18/2011 | (10,200) | 28.2096 | $ | (287,737.92) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/1/2012 | 11,300 | 25.5164 | $ 288,335.32 | Sale | 11/18/2011 | (3,970) | 28.1706 | $ (111,837.28) |
| Purchase | 3/14/2012 | 6,600 | 24.2309 | $ 159,923.94 | Sale | 11/18/2011 | (40) | 27.6700 | $ (1,106.80) |
| Purchase | 3/21/2012 | 15,640 | 23.5642 | $ 368,544.09 | Sale | 11/30/2011 | (12,170) | 28.0197 | $ (340,999.75) |
| Purchase | 3/21/2012 | 3,910 | 23.7150 | $ 92,725.65 | Sale | 11/30/2011 | (6,120) | 27.9016 | $ (170,757.79) |
| Purchase | 3/21/2012 | 10,840 | 23.6089 | $ 255,920.48 | Sale | 11/30/2011 | (2,040) | 28.0631 | $ (57,248.72) |
| Purchase | 3/28/2012 | 17,740 | 23.7042 | $ 420,512.51 | Sale | 11/30/2011 | (70) | 28.1050 | $ (1,967.35) |
| Purchase | 3/30/2012 | 69,679 | 23.6100 | $ 1,645,121.19 | Sale | 12/9/2011 | (19,110) | 28.0609 | $ (536,243.80) |
| Purchase | 3/30/2012 | 364 | 23.7731 | $ 8,653.41 | Sale | 12/9/2011 | (2,740) | 28.2213 | $ (77,326.36) |
| Purchase | 3/30/2012 | 545 | 23.7758 | $ 12,957.81 | Sale | 12/9/2011 | (2,230) | 28.0593 | $ (62,572.24) |
| Purchase | 3/30/2012 | 902 | 23.7732 | $ 21,443.43 | Sale | 12/9/2011 | (1,230) | 28.2230 | $ (34,714.29) |
| Purchase | 3/30/2012 | 433 | 23.7759 | $ 10,294.96 | Sale | 1/19/2012 | (6,200) | 27.1885 | $ (168,568.70) |
| Purchase | 3/30/2012 | 327 | 23.7732 | $ 7,773.84 | Sale | 1/19/2012 | (3,600) | 27.1683 | $ (97,805.88) |
| Purchase | 4/18/2012 | 10,390 | 24.8942 | $ 258,650.74 | Sale | 1/20/2012 | (4,034) | 27.6029 | $ (111,350.10) |
| Purchase | 4/18/2012 | 4,690 | 24.7591 | $ 116,120.18 | Sale | 1/20/2012 | (200) | 27.6950 | $ (5,539.00) |
| Purchase | 4/20/2012 | 6,000 | 24.5561 | $ 147,336.60 | Sale | 1/23/2012 | (4,700) | 28.6479 | $ (134,645.13) |
| Purchase | 4/24/2012 | 29,950 | 24.3680 | $ 729,821.60 | Sale | 3/2/2012 | (210) | 25.4387 | $ (5,342.13) |
| Purchase | 4/25/2012 | 6,950 | 24.6084 | $ 171,028.38 | Sale | 3/5/2012 | (1,200) | 24.9521 | $ (29,942.52) |
| Purchase | 5/3/2012 | 28,995 | 24.7380 | $ 717,278.31 | Sale | 4/12/2012 | (500) | 24.7980 | $ (12,399.00) |
| Purchase | 5/10/2012 | 23,800 | 23.5049 | $ 559,416.62 | Sale | 4/26/2012 | (7,900) | 24.7386 | $ (195,434.94) |
| Purchase | 5/11/2012 | 10,000 | 23.4499 | $ 234,499.00 | Sale | 5/8/2012 | (2,120) | 23.1482 | $ (49,074.18) |
| Purchase | 6/6/2012 | 1,200 | 22.2733 | $ 26,727.96 | Sale | 5/8/2012 | (2,030) | 23.2400 | $ (47,177.20) |
| Purchase | 6/8/2012 | 4,100 | 22.2826 | $ 91,358.66 | Sale | 5/8/2012 | (1,770) | 23.2783 | $ (41,202.59) |
| Purchase | 6/18/2012 | 4,300 | 21.0609 | $ 90,561.87 | Sale | 5/8/2012 | (890) | 23.2335 | $ (20,677.81) |
| Purchase | 6/19/2012 | 2,600 | 20.8682 | $ 54,257.32 | Sale | 5/9/2012 | (1,400) | 23.1728 | $ (32,441.92) |
| Purchase | 6/25/2012 | 92,330 | 19.9613 | $ 1,843,026.83 | Sale | 5/21/2012 | (14,140) | 21.5542 | $ (304,776.39) |
| Purchase | 6/25/2012 | 28,900 | 19.7433 | $ 570,581.37 | Sale | 5/23/2012 | (16,830) | 20.7280 | $ (348,852.24) |
| Purchase | 6/28/2012 | 6,700 | 19.2741 | $ 129,136.47 | Sale | 7/13/2012 | (218,747) | 18.9800 | $ (4,151,818.06) |
| Purchase | 7/9/2012 | 28,537 | 19.4300 | $ 554,473.91 | Sale | 7/17/2012 | (10,340) | 18.6092 | $ (192,419.13) |
| Purchase | 7/9/2012 | 4,100 | 19.4300 | $ 79,663.00 | Sale | 10/3/2012 | (23,780) | 15.5490 | $ (369,755.22) |
| Purchase | 7/19/2012 | 900 | 19.0689 | $ 17,162.01 | Sale | 10/3/2012 | (1,450) | 15.2305 | $ (22,084.23) |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (30,930) | 14.4567 | $ (447,145.73) |
| Purchase | 8/6/2012 | 53,825 | 18.3443 | $ 987,381.95 | Sale | 10/4/2012 | (19,810) | 14.4041 | $ (285,345.22) |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (19,800) | 14.3085 | $ (283,308.30) |
| Purchase | 8/6/2012 | 231 | 18.7700 | $ 4,335.87 | Sale | 10/4/2012 | (17,620) | 14.3647 | $ (253,106.01) |
| Purchase | 8/6/2012 | 21,134 | 18.7522 | $ 396,308.99 | Sale | 10/4/2012 | (15,240) | 14.3576 | $ (218,809.82) |
| Purchase | 8/15/2012 | 1,600 | 19.2900 | $ 30,864.00 | Sale | 10/4/2012 | (14,800) | 14.3188 | $ (211,918.24) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/23/2012 | 13,100 | 17.9696 | $ 235,401.76 | Sale | 10/4/2012 | (14,140) | 14.2950 | $ (202,131.30) |
| Purchase | 8/23/2012 | 6,100 | 17.8842 | $ 109,093.62 | Sale | 10/4/2012 | (11,310) | 14.7333 | $ (166,633.62) |
| Purchase | 8/27/2012 | 3,400 | 17.4011 | $ 59,163.74 | Sale | 10/15/2012 | (28,995) | 14.3801 | $ (416,951.00) |
| Purchase | 9/4/2012 | 3,300 | 16.9265 | $ 55,857.45 | Sale | 11/12/2012 | (7,441) | 13.3573 | $ (99,391.67) |
| Purchase | 9/5/2012 | 597 | 17.2878 | $ 10,320.82 | Sale | 11/12/2012 | (6,089) | 13.5520 | $ (82,518.13) |
| Purchase | 9/5/2012 | 298 | 17.2984 | $ 5,154.92 | Sale | 11/12/2012 | (5,413) | 13.4214 | $ (72,650.04) |
| Purchase | 9/5/2012 | 1,186 | 17.2884 | $ 20,504.04 | Sale | 11/13/2012 | (43,000) | 13.3159 | $ (572,583.70) |
| Purchase | 9/5/2012 | 727 | 17.3044 | $ 12,580.30 | Sale | 11/13/2012 | (8,118) | 13.2669 | $ (107,700.69) |
| Purchase | 9/5/2012 | 2,197 | 17.2762 | $ 37,955.81 | Sale | 11/13/2012 | (5,412) | 13.2310 | $ (71,606.17) |
| Purchase | 9/5/2012 | 7,278 | 17.2649 | $ 125,653.94 | Sale | 11/14/2012 | (10,823) | 13.2536 | $ (143,443.71) |
| Purchase | 9/5/2012 | 501 | 17.2899 | $ 8,662.24 | Sale | 11/14/2012 | (6,765) | 13.1774 | $ (89,145.11) |
| Purchase | 9/5/2012 | 326 | 17.2950 | $ 5,638.17 | Sale | 11/14/2012 | (5,412) | 13.3179 | $ (72,076.47) |
| Purchase | 9/5/2012 | 726 | 17.2524 | $ 12,525.24 | Sale | 11/14/2012 | (5,412) | 13.2478 | $ (71,697.09) |
| Purchase | 9/5/2012 | 26,649 | 17.1924 | $ 458,160.27 | Sale | 11/15/2012 | (10,146) | 13.0130 | $ (132,029.90) |
| Purchase | 9/5/2012 | 41,450 | 16.9794 | $ 703,796.13 | Sale | 11/15/2012 | (6,764) | 13.1686 | $ (89,072.41) |
| Purchase | 9/5/2012 | 185 | 17.3011 | $ 3,200.70 | Sale | 11/15/2012 | (3,524) | 13.1504 | $ (46,342.01) |
| Purchase | 9/6/2012 | 3,570 | 17.3111 | $ 61,800.63 | Sale | 11/15/2012 | (3,381) | 13.0756 | $ (44,208.60) |
| Purchase | 10/2/2012 | 45,100 | 17.1018 | $ 771,291.18 | *Sale | 12/5/2012 | (7,700) | 13.9613 | $ (107,502.01) |
| Purchase | 10/3/2012 | 1,700 | 15.2450 | $ 25,916.50 | *Sale | 12/10/2012 | (600) | 14.2750 | $ (8,565.00) |
| Purchase | 11/8/2012 | 2,400 | 13.8267 | $ 33,184.08 | | | | | |
| Purchase | 11/12/2012 | 1,500 | 13.4588 | $ 20,188.20 | Retained | | (1,391,607) | 14.5980 | $ (20,314,678.99) |
| | | 5,385,225 | | $ 197,639,995.84 | | | (5,385,225) | | $ (168,178,640.74) |

**OPERF LIFO Loss** $ **(29,461,355.10)**

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Oregon Common School Fund** | | | | | | | | | | | |
| | | | | | | Sale | 5/13/2008 | (9,387) | 45.5670 | $ | (427,737.43) |
| | | | | | | Sale | 5/13/2008 | (9,836) | 44.3004 | $ | (435,738.73) |
| | | | | | | Sale | 5/13/2008 | (2,317) | 44.6937 | $ | (103,555.30) |
| | | | | | | Sale | 5/13/2008 | (1,171) | 43.5451 | $ | (50,991.31) |
| | | | | | | Sale | 5/13/2008 | (1,159) | 43.8612 | $ | (50,835.13) |
| | | | | | | Sale | 5/14/2008 | (2,800) | 45.3350 | $ | (126,938.00) |
| | | | | | | Sale | 5/22/2008 | (3,786) | 44.9147 | $ | (170,047.05) |
| | | | | | | Sale | 5/22/2008 | (4,352) | 45.1450 | $ | (196,471.04) |
| | | | | | | Sale | 5/22/2008 | (6,103) | 44.9551 | $ | (274,360.98) |
| | | | | | | Sale | 5/22/2008 | (4,069) | 44.9539 | $ | (182,917.42) |
| | | | | | | Sale | 5/22/2008 | (4,639) | 45.1174 | $ | (209,299.62) |
| | | | | | | Sale | 5/22/2008 | (5,545) | 45.0051 | $ | (249,553.28) |
| | | | | | | Sale | 5/23/2008 | (1,531) | 44.9000 | $ | (68,741.90) |
| | | | | | | Sale | 5/23/2008 | (3,352) | 45.0950 | $ | (151,158.44) |
| | | | | | | Sale | 5/23/2008 | (1,372) | 44.9534 | $ | (61,676.06) |
| | | | | | | Sale | 5/23/2008 | (2,441) | 44.9009 | $ | (109,603.10) |
| Purchase | 4/25/2008 | 61,060 | 47.4500 | $ | 2,897,297.00 | Sale | 6/5/2008 | (1,000) | 48.3301 | $ | (48,330.10) |
| Purchase | 4/25/2008 | 17,329 | 47.4500 | $ | 822,261.05 | Sale | 6/13/2008 | (850) | 47.4500 | $ | (40,332.50) |
| Purchase | 5/2/2008 | 210 | 48.2466 | $ | 10,131.79 | Sale | 7/31/2008 | (2,100) | 45.1321 | $ | (94,777.41) |
| Purchase | 8/1/2008 | 50 | 44.0800 | $ | 2,204.00 | Sale | 5/7/2009 | (4,640) | 34.4210 | $ | (159,713.44) |
| Purchase | 9/10/2008 | 5,652 | 46.8254 | $ | 264,657.16 | Sale | 5/7/2009 | (3,950) | 34.5266 | $ | (136,380.07) |
| Purchase | 9/10/2008 | 2,895 | 46.7958 | $ | 135,473.84 | Sale | 6/2/2009 | (3,100) | 36.1020 | $ | (111,916.20) |
| Purchase | 9/10/2008 | 2,171 | 46.7807 | $ | 101,560.90 | Sale | 6/25/2009 | (1,400) | 37.4732 | $ | (52,462.48) |
| Purchase | 9/10/2008 | 181 | 46.7150 | $ | 8,455.42 | Sale | 8/5/2009 | (1,000) | 42.9422 | $ | (42,942.20) |
| Purchase | 9/10/2008 | 2,521 | 46.6608 | $ | 117,631.88 | Sale | 8/5/2009 | (500) | 42.9414 | $ | (21,470.70) |
| Purchase | 9/10/2008 | 2,181 | 46.7630 | $ | 101,990.10 | Sale | 8/6/2009 | (11,561) | 42.3013 | $ | (489,045.33) |
| Purchase | 9/12/2008 | 210 | 46.8479 | $ | 9,838.06 | Sale | 8/6/2009 | (699) | 42.3107 | $ | (29,575.18) |
| Purchase | 9/16/2008 | 7,850 | 48.2730 | $ | 378,943.05 | Sale | 8/28/2009 | (2,260) | 44.6626 | $ | (100,937.48) |
| Purchase | 10/14/2008 | 6,310 | 42.5762 | $ | 268,655.82 | Sale | 8/28/2009 | (1,490) | 44.9849 | $ | (67,027.50) |
| Purchase | 10/20/2008 | 60 | 39.7183 | $ | 2,383.10 | Sale | 10/5/2009 | (3,527) | 46.1257 | $ | (162,685.34) |
| Purchase | 12/3/2008 | 60 | 34.0800 | $ | 2,044.80 | Sale | 10/6/2009 | (3,873) | 46.6250 | $ | (180,578.63) |
| Purchase | 12/12/2008 | 2,968 | 35.2328 | $ | 104,570.95 | Sale | 11/5/2009 | (3,070) | 48.5593 | $ | (149,077.05) |
| Purchase | 12/12/2008 | 6,698 | 35.6168 | $ | 238,561.33 | Sale | 11/25/2009 | (3,911) | 50.0424 | $ | (195,715.83) |
| Purchase | 12/15/2008 | 1,204 | 35.2654 | $ | 42,459.54 | Sale | 11/25/2009 | (2,428) | 50.0368 | $ | (121,489.35) |

**Oregon**

LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/6/2009 | 2,830 | 37.0600 | $ | 104,879.80 | Sale | 11/25/2009 | (3,211) | 50.0470 | $ | (160,700.92) |
| Purchase | 3/11/2009 | 1,880 | 28.3730 | $ | 53,341.24 | Sale | 11/27/2009 | (3,864) | 49.1880 | $ | (190,062.43) |
| Purchase | 3/11/2009 | 2,320 | 28.6579 | $ | 66,486.33 | Sale | 11/27/2009 | (3,817) | 49.0026 | $ | (187,042.92) |
| Purchase | 3/26/2009 | 2,286 | 32.9936 | $ | 75,423.37 | Sale | 11/30/2009 | (10,751) | 49.0909 | $ | (527,776.27) |
| Purchase | 3/26/2009 | 1,964 | 32.1974 | $ | 63,235.69 | Sale | 11/30/2009 | (3,416) | 49.1247 | $ | (167,809.98) |
| Purchase | 4/30/2009 | 400 | 36.1400 | $ | 14,456.00 | Sale | 12/1/2009 | (4,293) | 49.6060 | $ | (212,958.56) |
| Purchase | 5/4/2009 | 2,900 | 36.5000 | $ | 105,850.00 | Sale | 5/11/2010 | (340) | 48.4200 | $ | (16,462.80) |
| Purchase | 6/5/2009 | 8,250 | 37.3403 | $ | 308,057.48 | Sale | 5/24/2010 | (130) | 46.1400 | $ | (5,998.20) |
| Purchase | 7/24/2009 | 5,025 | 41.5074 | $ | 208,574.69 | Sale | 11/18/2011 | (1,120) | 28.2096 | $ | (31,594.75) |
| Purchase | 7/24/2009 | 229 | 41.4850 | $ | 9,500.07 | Sale | 11/18/2011 | (430) | 28.1706 | $ | (12,113.36) |
| Purchase | 7/27/2009 | 2,236 | 41.5204 | $ | 92,839.61 | Sale | 11/30/2011 | (1,330) | 28.0197 | $ | (37,266.20) |
| Purchase | 12/14/2009 | 40 | 50.6820 | $ | 2,027.28 | Sale | 11/30/2011 | (10) | 28.1050 | $ | (281.05) |
| Purchase | 7/26/2010 | 1,100 | 46.3176 | $ | 50,949.36 | Sale | 11/30/2011 | (220) | 28.0631 | $ | (6,173.88) |
| Purchase | 7/26/2010 | 1,400 | 46.3480 | $ | 64,887.20 | Sale | 11/30/2011 | (670) | 27.9016 | $ | (18,694.07) |
| Purchase | 8/4/2010 | 100 | 46.7058 | $ | 4,670.58 | Sale | 12/9/2011 | (250) | 28.0593 | $ | (7,014.83) |
| Purchase | 8/4/2010 | 2,100 | 46.7917 | $ | 98,262.57 | Sale | 12/9/2011 | (130) | 28.2230 | $ | (3,668.99) |
| Purchase | 2/24/2011 | 1,520 | 42.4514 | $ | 64,526.13 | Sale | 12/9/2011 | (2,100) | 28.0609 | $ | (58,927.89) |
| Purchase | 2/24/2011 | 1,000 | 42.6307 | $ | 42,630.70 | Sale | 12/9/2011 | (300) | 28.2213 | $ | (8,466.39) |
| Purchase | 3/21/2012 | 1,840 | 23.5642 | $ | 43,358.13 | Sale | 6/21/2012 | (1,080) | 20.9393 | $ | (22,614.44) |
| Purchase | 3/21/2012 | 460 | 23.7150 | $ | 10,908.90 | | | | | | |
| Purchase | 3/21/2012 | 1,280 | 23.6089 | $ | 30,219.39 | Retained | | (8,089) | 14.5980 | $ | (118,083.22) |
| | | 160,770 | | $ | 7,024,204.30 | | | (160,770) | | $ | (6,867,792.73) |

**Oregon Common School Fund LIFO Loss** $ **(156,411.57)**

**OREGON TOTAL LIFO LOSS** $ **(29,617,766.66)**

*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price
from the end of the class period to the date of the sale.*

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERF** | | | | | | | | | | |
| | Pre-class holdings | 683,568 | | | | Sale | 8/25/2011 | (3,100) | 25.0227 $ | (77,570.37) |
| | | | | | | | | (3,100) | $ | (77,570.37) |
| Purchase | 8/25/2011 | 11,000 | 25.0348 | $ 275,382.80 | | | | | | |
| Purchase | 8/25/2011 | 10,900 | 24.9940 | $ 272,434.60 | | | | | | |
| Purchase | 8/26/2011 | 40,000 | 24.8694 | $ 994,776.00 | | | | | | |
| Purchase | 8/30/2011 | 8,200 | 25.8469 | $ 211,944.58 | | | | | | |
| Purchase | 9/1/2011 | 11,100 | 25.7885 | $ 286,252.35 | | | | | | |
| Purchase | 9/2/2011 | 16,900 | 24.6966 | $ 417,372.54 | | | | | | |
| Purchase | 9/6/2011 | 3,200 | 23.1439 | $ 74,060.48 | | | | | | |
| Purchase | 9/8/2011 | 3,842 | 24.2047 | $ 92,994.46 | | | | | | |
| Purchase | 9/8/2011 | 14,009 | 24.4287 | $ 342,221.66 | | | | | | |
| Purchase | 9/8/2011 | 38,649 | 24.1800 | $ 934,532.82 | | | | | | |
| Purchase | 9/9/2011 | 1,900 | 22.8583 | $ 43,430.77 | | | | | | |
| Purchase | 9/12/2011 | 1,900 | 22.2497 | $ 42,274.43 | | | | | | |
| Purchase | 10/4/2011 | 3,000 | 21.9891 | $ 65,967.30 | | | | | | |
| Purchase | 10/12/2011 | 40,369 | 25.8900 | $ 1,045,153.41 | | | | | | |
| Purchase | 10/19/2011 | 109,141 | 25.1631 | $ 2,746,325.90 | | | | | | |
| Purchase | 10/26/2011 | 98,280 | 24.9077 | $ 2,447,928.76 | | | | | | |
| Purchase | 11/2/2011 | 2,900 | 26.0862 | $ 75,649.98 | | | | | | |
| Purchase | 11/7/2011 | 33,350 | 27.8057 | $ 927,320.10 | | | | | | |
| Purchase | 11/7/2011 | 30,210 | 27.4995 | $ 830,759.90 | | | | | | |
| Purchase | 11/8/2011 | 40,700 | 27.7347 | $ 1,128,802.29 | | | | | | |
| Purchase | 11/9/2011 | 38,620 | 26.6471 | $ 1,029,111.00 | | | | | | |
| Purchase | 11/11/2011 | 32,540 | 27.6954 | $ 901,208.32 | | | | | | |
| Purchase | 11/15/2011 | 79,826 | 28.1506 | $ 2,247,149.80 | | | | | | |
| Purchase | 11/15/2011 | 30,784 | 28.3154 | $ 871,661.27 | | | | | | |
| Purchase | 11/16/2011 | 54,280 | 28.0104 | $ 1,520,404.51 | | | | | | |
| Purchase | 11/17/2011 | 40 | 27.2900 | $ 1,091.60 | | | | | | |
| Purchase | 11/22/2011 | 78,046 | 26.3964 | $ 2,060,133.43 | | | | | | |
| Purchase | 11/22/2011 | 6,938 | 26.5300 | $ 184,065.14 | | | | | | |
| Purchase | 11/23/2011 | 6,556 | 26.2348 | $ 171,995.35 | | | | | | |
| Purchase | 11/23/2011 | 13,116 | 25.8185 | $ 338,635.45 | | | | | | |
| Purchase | 11/23/2011 | 13,112 | 26.0994 | $ 342,215.33 | | | | | | |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/23/2011 | 20,812 | 25.7300 | $ 535,492.76 | | | | | |
| Purchase | 12/16/2011 | 11,000 | 25.8400 | $ 284,240.00 | | | | | |
| Purchase | 12/22/2011 | 225 | 25.8883 | $ 5,824.87 | | | | | |
| Purchase | 12/22/2011 | 1,003 | 25.8688 | $ 25,946.41 | | | | | |
| Purchase | 12/22/2011 | 162 | 25.8500 | $ 4,187.70 | | | | | |
| Purchase | 12/22/2011 | 583 | 25.8753 | $ 15,085.30 | | | | | |
| Purchase | 12/22/2011 | 21,237 | 25.8293 | $ 548,536.84 | | | | | |
| Purchase | 12/22/2011 | 42,348 | 25.7557 | $ 1,090,702.38 | | | | | |
| Purchase | 12/22/2011 | 4,684 | 25.8595 | $ 121,125.90 | | | | | |
| Purchase | 12/22/2011 | 128 | 25.8666 | $ 3,310.92 | | | | | |
| Purchase | 12/22/2011 | 600 | 25.9333 | $ 15,559.98 | | | | | |
| Purchase | 12/27/2011 | 10,100 | 25.7341 | $ 259,914.41 | | | | | |
| Purchase | 1/19/2012 | 4,010 | 27.1530 | $ 108,883.52 | | | | | |
| Purchase | 1/19/2012 | 9,740 | 27.1449 | $ 264,391.33 | | | | | |
| Purchase | 1/31/2012 | 7,728 | 27.7600 | $ 214,529.28 | | | | | |
| Purchase | 1/31/2012 | 26,300 | 27.5500 | $ 724,565.00 | | | | | |
| Purchase | 2/1/2012 | 6,289 | 28.3993 | $ 178,603.20 | | | | | |
| Purchase | 2/1/2012 | 2,373 | 28.4879 | $ 67,601.79 | | | | | |
| Purchase | 2/2/2012 | 3,125 | 28.5348 | $ 89,171.25 | | | | | |
| Purchase | 2/2/2012 | 4,534 | 28.6482 | $ 129,890.94 | | | | | |
| Purchase | 2/2/2012 | 2,851 | 28.7213 | $ 81,884.43 | | | | | |
| Purchase | 2/14/2012 | 2,832 | 28.8473 | $ 81,695.55 | | | | | |
| Purchase | 2/14/2012 | 2,543 | 28.8556 | $ 73,379.79 | | | | | |
| Purchase | 2/14/2012 | 3,179 | 28.8243 | $ 91,632.45 | | | | | |
| Purchase | 2/14/2012 | 1,906 | 28.8898 | $ 55,063.96 | | | | | |
| Purchase | 2/14/2012 | 2,540 | 28.7276 | $ 72,968.10 | | | | | |
| Purchase | 2/16/2012 | 6,239 | 29.8878 | $ 186,469.98 | | | | | |
| Purchase | 2/16/2012 | 4,261 | 29.8165 | $ 127,048.11 | | | | | |
| Purchase | 2/23/2012 | 10,100 | 27.2874 | $ 275,602.74 | Sale | 8/25/2011 | (3,100) | 25.0227 | $ (77,570.37) |
| Purchase | 2/23/2012 | 13,830 | 27.0208 | $ 373,697.66 | Sale | 11/18/2011 | (12,570) | 28.0063 | $ (352,039.19) |
| Purchase | 2/28/2012 | 300 | 26.1800 | $ 7,854.00 | Sale | 11/18/2011 | (10,200) | 28.2096 | $ (287,737.92) |
| Purchase | 3/1/2012 | 11,300 | 25.5164 | $ 288,335.32 | Sale | 11/18/2011 | (3,970) | 28.1706 | $ (111,837.28) |
| Purchase | 3/14/2012 | 6,600 | 24.2309 | $ 159,923.94 | Sale | 11/18/2011 | (40) | 27.6700 | $ (1,106.80) |
| Purchase | 3/21/2012 | 15,640 | 23.5642 | $ 368,544.09 | Sale | 11/30/2011 | (12,170) | 28.0197 | $ (340,999.75) |
| Purchase | 3/21/2012 | 3,910 | 23.7150 | $ 92,725.65 | Sale | 11/30/2011 | (6,120) | 27.9016 | $ (170,757.79) |
| Purchase | 3/21/2012 | 10,840 | 23.6089 | $ 255,920.48 | Sale | 11/30/2011 | (2,040) | 28.0631 | $ (57,248.72) |

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/28/2012 | 17,740 | 23.7042 | $ 420,512.51 | Sale | 11/30/2011 | (70) | 28.1050 | $ (1,967.35) |
| Purchase | 3/30/2012 | 69,679 | 23.6100 | $ 1,645,121.19 | Sale | 12/9/2011 | (19,110) | 28.0609 | $ (536,243.80) |
| Purchase | 3/30/2012 | 364 | 23.7731 | $ 8,653.41 | Sale | 12/9/2011 | (2,740) | 28.2213 | $ (77,326.36) |
| Purchase | 3/30/2012 | 545 | 23.7758 | $ 12,957.81 | Sale | 12/9/2011 | (2,230) | 28.0593 | $ (62,572.24) |
| Purchase | 3/30/2012 | 902 | 23.7732 | $ 21,443.43 | Sale | 12/9/2011 | (1,230) | 28.2230 | $ (34,714.29) |
| Purchase | 3/30/2012 | 433 | 23.7759 | $ 10,294.96 | Sale | 1/19/2012 | (6,200) | 27.1885 | $ (168,568.70) |
| Purchase | 3/30/2012 | 327 | 23.7732 | $ 7,773.84 | Sale | 1/19/2012 | (3,600) | 27.1683 | $ (97,805.88) |
| Purchase | 4/18/2012 | 10,390 | 24.8942 | $ 258,650.74 | Sale | 1/20/2012 | (4,034) | 27.6029 | $ (111,350.10) |
| Purchase | 4/18/2012 | 4,690 | 24.7591 | $ 116,120.18 | Sale | 1/20/2012 | (200) | 27.6950 | $ (5,539.00) |
| Purchase | 4/20/2012 | 6,000 | 24.5561 | $ 147,336.60 | Sale | 1/23/2012 | (4,700) | 28.6479 | $ (134,645.13) |
| Purchase | 4/24/2012 | 29,950 | 24.3680 | $ 729,821.60 | Sale | 3/2/2012 | (210) | 25.4387 | $ (5,342.13) |
| Purchase | 4/25/2012 | 6,950 | 24.6084 | $ 171,028.38 | Sale | 3/5/2012 | (1,200) | 24.9521 | $ (29,942.52) |
| Purchase | 5/3/2012 | 28,995 | 24.7380 | $ 717,278.31 | Sale | 4/12/2012 | (500) | 24.7980 | $ (12,399.00) |
| Purchase | 5/10/2012 | 23,800 | 23.5049 | $ 559,416.62 | Sale | 4/26/2012 | (7,900) | 24.7386 | $ (195,434.94) |
| Purchase | 5/11/2012 | 10,000 | 23.4499 | $ 234,499.00 | Sale | 5/8/2012 | (2,120) | 23.1482 | $ (49,074.18) |
| Purchase | 6/6/2012 | 1,200 | 22.2733 | $ 26,727.96 | Sale | 5/8/2012 | (2,030) | 23.2400 | $ (47,177.20) |
| Purchase | 6/8/2012 | 4,100 | 22.2826 | $ 91,358.66 | Sale | 5/8/2012 | (1,770) | 23.2783 | $ (41,202.59) |
| Purchase | 6/18/2012 | 4,300 | 21.0609 | $ 90,561.87 | Sale | 5/8/2012 | (890) | 23.2335 | $ (20,677.81) |
| Purchase | 6/19/2012 | 2,600 | 20.8682 | $ 54,257.32 | Sale | 5/9/2012 | (1,400) | 23.1728 | $ (32,441.92) |
| Purchase | 6/25/2012 | 92,330 | 19.9613 | $ 1,843,026.83 | Sale | 5/21/2012 | (14,140) | 21.5542 | $ (304,776.39) |
| Purchase | 6/25/2012 | 28,900 | 19.7433 | $ 570,581.37 | Sale | 5/23/2012 | (16,830) | 20.7280 | $ (348,852.24) |
| Purchase | 6/28/2012 | 6,700 | 19.2741 | $ 129,136.47 | Sale | 7/13/2012 | (218,747) | 18.9800 | $ (4,151,818.06) |
| Purchase | 7/9/2012 | 28,537 | 19.4300 | $ 554,473.91 | Sale | 7/17/2012 | (10,340) | 18.6092 | $ (192,419.13) |
| Purchase | 7/9/2012 | 4,100 | 19.4300 | $ 79,663.00 | Sale | 10/3/2012 | (23,780) | 15.5490 | $ (369,755.22) |
| Purchase | 7/19/2012 | 900 | 19.0689 | $ 17,162.01 | Sale | 10/3/2012 | (1,450) | 15.2305 | $ (22,084.23) |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (30,930) | 14.4567 | $ (447,145.73) |
| Purchase | 8/6/2012 | 53,825 | 18.3443 | $ 987,381.95 | Sale | 10/4/2012 | (19,810) | 14.4041 | $ (285,345.22) |
| Purchase | 8/6/2012 | 100 | 18.7450 | $ 1,874.50 | Sale | 10/4/2012 | (19,800) | 14.3085 | $ (283,308.30) |
| Purchase | 8/6/2012 | 231 | 18.7700 | $ 4,335.87 | Sale | 10/4/2012 | (17,620) | 14.3647 | $ (253,106.01) |
| Purchase | 8/6/2012 | 21,134 | 18.7522 | $ 396,308.99 | Sale | 10/4/2012 | (15,240) | 14.3576 | $ (218,809.82) |
| Purchase | 8/15/2012 | 1,600 | 19.2900 | $ 30,864.00 | Sale | 10/4/2012 | (14,800) | 14.3188 | $ (211,918.24) |
| Purchase | 8/23/2012 | 13,100 | 17.9696 | $ 235,401.76 | Sale | 10/4/2012 | (14,140) | 14.2950 | $ (202,131.30) |
| Purchase | 8/23/2012 | 6,100 | 17.8842 | $ 109,093.62 | Sale | 10/4/2012 | (11,310) | 14.7333 | $ (166,633.62) |
| Purchase | 8/27/2012 | 3,400 | 17.4011 | $ 59,163.74 | Sale | 10/15/2012 | (28,995) | 14.3801 | $ (416,951.00) |
| Purchase | 9/4/2012 | 3,300 | 16.9265 | $ 55,857.45 | Sale | 11/12/2012 | (7,441) | 13.3573 | $ (99,391.67) |
| Purchase | 9/5/2012 | 597 | 17.2878 | $ 10,320.82 | Sale | 11/12/2012 | (6,089) | 13.5520 | $ (82,518.13) |

**Oregon**

LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/5/2012 | 298 | 17.2984 | $ | 5,154.92 | Sale | 11/12/2012 | (5,413) | 13.4214 | $ | (72,650.04) |
| Purchase | 9/5/2012 | 1,186 | 17.2884 | $ | 20,504.04 | Sale | 11/13/2012 | (43,000) | 13.3159 | $ | (572,583.70) |
| Purchase | 9/5/2012 | 727 | 17.3044 | $ | 12,580.30 | Sale | 11/13/2012 | (8,118) | 13.2669 | $ | (107,700.69) |
| Purchase | 9/5/2012 | 2,197 | 17.2762 | $ | 37,955.81 | Sale | 11/13/2012 | (5,412) | 13.2310 | $ | (71,606.17) |
| Purchase | 9/5/2012 | 7,278 | 17.2649 | $ | 125,653.94 | Sale | 11/14/2012 | (10,823) | 13.2536 | $ | (143,443.71) |
| Purchase | 9/5/2012 | 501 | 17.2899 | $ | 8,662.24 | Sale | 11/14/2012 | (6,765) | 13.1774 | $ | (89,145.11) |
| Purchase | 9/5/2012 | 326 | 17.2950 | $ | 5,638.17 | Sale | 11/14/2012 | (5,412) | 13.3179 | $ | (72,076.47) |
| Purchase | 9/5/2012 | 726 | 17.2524 | $ | 12,525.24 | Sale | 11/14/2012 | (5,412) | 13.2478 | $ | (71,697.09) |
| Purchase | 9/5/2012 | 26,649 | 17.1924 | $ | 458,160.27 | Sale | 11/15/2012 | (10,146) | 13.0130 | $ | (132,029.90) |
| Purchase | 9/5/2012 | 41,450 | 16.9794 | $ | 703,796.13 | Sale | 11/15/2012 | (6,764) | 13.1686 | $ | (89,072.41) |
| Purchase | 9/5/2012 | 185 | 17.3011 | $ | 3,200.70 | Sale | 11/15/2012 | (3,524) | 13.1504 | $ | (46,342.01) |
| Purchase | 9/6/2012 | 3,570 | 17.3111 | $ | 61,800.63 | Sale | 11/15/2012 | (3,381) | 13.0756 | $ | (44,208.60) |
| Purchase | 10/2/2012 | 45,100 | 17.1018 | $ | 771,291.18 | *Sale | 12/5/2012 | (7,700) | 13.9613 | $ | (107,502.01) |
| Purchase | 10/3/2012 | 1,700 | 15.2450 | $ | 25,916.50 | *Sale | 12/10/2012 | (600) | 14.2750 | $ | (8,565.00) |
| Purchase | 11/8/2012 | 2,400 | 13.8267 | $ | 33,184.08 | | | | | | |
| Purchase | 11/12/2012 | 1,500 | 13.4588 | $ | 20,188.20 | Retained | | (1,066,696) | 14.5980 | $ | (15,571,628.21) |
| | | 1,772,972 | | $ | 42,920,113.88 | | | (1,772,972) | | $ | (28,320,938.42) |

**OPERF LIFO Loss  $    (14,599,175.47)**

**Oregon**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oregon Common School Fund** | | | | | | | | | | |
| | Pre-class holdings | 12,149 | | | Sale | 11/18/2011 | (1,120) | 28.2096 | $ | (31,594.75) |
| | | | | | Sale | 11/18/2011 | (430) | 28.1706 | $ | (12,113.36) |
| | | | | | Sale | 11/30/2011 | (1,330) | 28.0197 | $ | (37,266.20) |
| | | | | | Sale | 11/30/2011 | (670) | 27.9016 | $ | (18,694.07) |
| | | | | | Sale | 11/30/2011 | (220) | 28.0631 | $ | (6,173.88) |
| | | | | | Sale | 11/30/2011 | (10) | 28.1050 | $ | (281.05) |
| | | | | | Sale | 12/9/2011 | (2,100) | 28.0609 | $ | (58,927.89) |
| | | | | | Sale | 12/9/2011 | (300) | 28.2213 | $ | (8,466.39) |
| | | | | | Sale | 12/9/2011 | (250) | 28.0593 | $ | (7,014.83) |
| | | | | | Sale | 12/9/2011 | (130) | 28.2230 | $ | (3,668.99) |
| | | | | | | | (6,560) | | $ | (184,201.42) |
| Purchase | 3/21/2012 | 1,840 | 23.5642 | $ 43,358.13 | Sale | 6/21/2012 | (1,080) | 20.9393 | $ | (22,614.44) |
| Purchase | 3/21/2012 | 460 | 23.7150 | $ 10,908.90 | | | | | | |
| Purchase | 3/21/2012 | 1,280 | 23.6089 | $ 30,219.39 | Retained | | (2,500) | 14.5980 | $ | (36,495.00) |
| | | 3,580 | | $ 84,486.42 | | | (3,580) | | $ | (59,109.44) |

**Oregon Common School Fund LIFO Loss $ (25,376.98)**

**OREGON TOTAL LIFO LOSS $ (14,624,552.45)**

*\*Shares sold within 90 days after the end of the class period have been valued at the higher price between the actual sales price and the average closing price
from the end of the class period to the date of the sale.*

**Oklahoma Teachers**

FIFO Loss in Hewlett-Packard Company

Cusip # 428236103

Class Period: 02/20/08 - 11/20/2012

Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost |
|---|---|---|---|---|
| Pre-class holdings | | 334,247 | | |
| Purchase | 5/27/2008 | 32,700 | 45.5356 | $ 1,489,014.12 |
| Purchase | 9/19/2008 | 29,000 | 48.6621 | $ 1,411,200.90 |
| Purchase | 9/24/2008 | 26,100 | 46.7831 | $ 1,221,038.91 |
| Purchase | 10/9/2008 | 21,400 | 40.3618 | $ 863,742.52 |
| Purchase | 10/17/2008 | 114,700 | 39.8751 | $ 4,573,673.97 |
| Purchase | 11/5/2008 | 18,700 | 36.5121 | $ 682,776.27 |
| Purchase | 11/6/2008 | 3,700 | 34.2700 | $ 126,799.00 |
| Purchase | 11/6/2008 | 3,500 | 34.2605 | $ 119,911.75 |
| Purchase | 11/6/2008 | 4,800 | 34.7146 | $ 166,630.08 |
| Purchase | 3/26/2009 | 3,700 | 32.7699 | $ 121,248.63 |
| Purchase | 4/20/2009 | 11,200 | 34.9362 | $ 391,285.44 |
| Purchase | 4/20/2009 | 64,700 | 35.2428 | $ 2,280,209.16 |
| Purchase | 6/23/2009 | 5,800 | 37.8077 | $ 219,284.66 |
| Purchase | 7/23/2009 | 77 | 40.9000 | $ 3,149.30 |
| Purchase | 7/23/2009 | 23,000 | 40.9000 | $ 940,700.00 |
| Purchase | 7/23/2009 | 2,323 | 40.9000 | $ 95,010.70 |
| Purchase | 9/22/2009 | 172,300 | 47.0597 | $ 8,108,386.31 |
| Purchase | 9/24/2009 | 97,100 | 46.7352 | $ 4,537,987.92 |
| Purchase | 4/16/2010 | 41,400 | 53.9655 | $ 2,234,171.70 |
| Purchase | 5/14/2010 | 57,000 | 47.1617 | $ 2,688,216.90 |
| Purchase | 5/20/2010 | 12,400 | 45.8786 | $ 568,894.64 |
| Purchase | 6/3/2010 | 6,200 | 47.3605 | $ 293,635.10 |
| Purchase | 6/4/2010 | 10,200 | 47.0148 | $ 479,550.96 |
| Purchase | 6/28/2010 | 18,300 | 46.2213 | $ 845,849.79 |
| Purchase | 6/29/2010 | 13,400 | 44.5188 | $ 596,551.92 |
| Purchase | 7/6/2010 | 4,500 | 43.1046 | $ 193,970.70 |
| Purchase | 7/26/2010 | 2,100 | 46.4889 | $ 97,626.69 |

| Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|
| Sale | 5/2/2008 | (10,540) | 48.0000 | $ (505,920.00) |
| Sale | 5/13/2008 | (62,400) | 45.1220 | $ (2,815,612.80) |
| Sale | 5/13/2008 | (29,500) | 45.0000 | $ (1,327,500.00) |
| Sale | 8/18/2008 | (30,700) | 44.1147 | $ (1,354,321.29) |
| Sale | 8/18/2008 | (32,600) | 44.1024 | $ (1,437,738.24) |
| Sale | 11/13/2008 | (145,400) | 29.3858 | $ (4,272,695.32) |
| Sale | 1/29/2009 | (23,107) | 36.7112 | $ (848,285.70) |
| | | (334,247) | | $ (12,562,073.35) |

**Oklahoma Teachers**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/9/2010 | 20,000 | 42.7923 | $  855,846.00 | | | | | |
| Purchase | 8/9/2010 | 109,700 | 42.7644 | $  4,691,254.68 | | | | | |
| Purchase | 8/17/2010 | 34,130 | 41.0915 | $  1,402,452.90 | | | | | |
| Purchase | 8/26/2010 | 8,000 | 38.4443 | $  307,554.40 | | | | | |
| Purchase | 9/8/2010 | 9,900 | 38.4163 | $  380,321.37 | | | | | |
| Purchase | 9/16/2010 | 105,100 | 40.0094 | $  4,204,987.94 | | | | | |
| Purchase | 11/18/2010 | 8,100 | 41.6258 | $  337,168.98 | | | | | |
| Purchase | 11/19/2010 | 15,100 | 42.1472 | $  636,422.72 | | | | | |
| Purchase | 11/23/2010 | 41,900 | 43.6548 | $  1,829,136.12 | | | | | |
| Purchase | 12/3/2010 | 37,200 | 42.9575 | $  1,598,019.00 | | | | | |
| Purchase | 12/7/2010 | 4,300 | 42.7208 | $  183,699.44 | | | | | |
| Purchase | 12/10/2010 | 25,000 | 42.4787 | $  1,061,967.50 | | | | | |
| Purchase | 12/13/2010 | 23,100 | 41.8916 | $  967,695.96 | | | | | |
| Purchase | 12/13/2010 | 32,400 | 41.7963 | $  1,354,200.12 | | | | | |
| Purchase | 12/22/2010 | 8,200 | 41.5487 | $  340,699.34 | | | | | |
| Purchase | 2/23/2011 | 44,300 | 43.5728 | $  1,930,275.04 | | | | | |
| Purchase | 3/9/2011 | 11,400 | 42.0393 | $  479,248.02 | | | | | |
| Purchase | 4/1/2011 | 17,600 | 40.8031 | $  718,134.56 | | | | | |
| Purchase | 5/3/2011 | 13,300 | 40.2284 | $  535,037.72 | | | | | |
| Purchase | 5/17/2011 | 49,900 | 36.9200 | $  1,842,308.00 | | | | | |
| Purchase | 6/15/2011 | 18,700 | 34.0912 | $  637,505.44 | | | | | |
| Purchase | 8/4/2011 | 5,600 | 32.9616 | $  184,584.96 | | | | | |
| Purchase | 8/5/2011 | 7,300 | 32.3168 | $  235,912.64 | | | | | |
| Purchase | 8/19/2011 | 86,300 | 23.5516 | $  2,032,503.08 | | | | | |
| Purchase | 9/6/2011 | 12,700 | 23.4881 | $  298,298.87 | | | | | |
| Purchase | 9/14/2011 | 29,800 | 23.0445 | $  686,726.10 | | | | | |
| Purchase | 3/9/2012 | 11,200 | 24.0814 | $  269,711.68 | | | | | |
| Purchase | 3/12/2012 | 54,300 | 24.0498 | $  1,305,904.14 | | | | | |
| Purchase | 3/13/2012 | 7,600 | 24.0102 | $  182,477.52 | | | | | |
| Purchase | 3/20/2012 | 54,100 | 24.0589 | $  1,301,586.49 | | | | | |
| Purchase | 4/25/2012 | 1,500 | 24.8300 | $  37,245.00 | | | | | |
| Purchase | 4/25/2012 | 100 | 24.8300 | $  2,483.00 | | | | | |
| Purchase | 4/25/2012 | 100 | 24.8300 | $  2,483.00 | | | | | |
| Purchase | 4/27/2012 | 1,861 | 24.7303 | $  46,023.09 | Sale | 1/29/2009 | (41,303) | 36.7112 | $  (1,516,282.69) |
| Purchase | 5/8/2012 | 7,800 | 23.2326 | $  181,214.28 | Sale | 12/16/2009 | (176,400) | 51.1620 | $  (9,024,976.80) |
| Purchase | 5/23/2012 | 35,200 | 20.9640 | $  737,932.80 | Sale | 12/23/2010 | (12,100) | 41.8923 | $  (506,896.83) |

**Oklahoma Teachers**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/15/2012 | 590 | 21.6358 | $ | 12,765.12 | Sale | 2/8/2011 | (33,200) | 48.0706 | $ | (1,595,943.92) |
| Purchase | 7/2/2012 | 36,100 | 20.0389 | $ | 723,404.29 | Sale | 2/10/2011 | (2,600) | 48.7645 | $ | (126,787.70) |
| Purchase | 7/3/2012 | 9,100 | 20.0611 | $ | 182,556.01 | Sale | 2/16/2011 | (11,300) | 49.0270 | $ | (554,005.10) |
| Purchase | 7/5/2012 | 20,200 | 20.2987 | $ | 410,033.74 | Sale | 2/16/2011 | (32,800) | 48.9006 | $ | (1,603,939.68) |
| Purchase | 7/17/2012 | 29,300 | 18.8616 | $ | 552,644.88 | Sale | 2/23/2011 | (120,000) | 43.7677 | $ | (5,252,124.00) |
| Purchase | 7/18/2012 | 5,500 | 19.1059 | $ | 105,082.45 | Sale | 5/18/2011 | (140,500) | 36.2741 | $ | (5,096,511.05) |
| Purchase | 9/21/2012 | 619 | 17.5848 | $ | 10,884.99 | Sale | 6/2/2011 | (138,800) | 36.4239 | $ | (5,055,637.32) |
| Purchase | 9/21/2012 | 13,100 | 17.5874 | $ | 230,394.94 | Sale | 12/2/2011 | (3,400) | 28.0165 | $ | (95,256.10) |
| Purchase | 10/9/2012 | 74,200 | 14.3579 | $ | 1,065,356.18 | Sale | 12/5/2011 | (16,300) | 28.1732 | $ | (459,223.16) |
| Purchase | 10/10/2012 | 28,100 | 14.2745 | $ | 401,113.45 | Sale | 4/20/2012 | (8,702) | 24.5979 | $ | (214,051.20) |
| Purchase | 10/25/2012 | 17,600 | 14.1583 | $ | 249,186.08 | Sale | 5/22/2012 | (191,927) | 21.7317 | $ | (4,170,899.99) |
| Purchase | 10/25/2012 | 6,400 | 14.1685 | $ | 90,678.40 | Sale | 6/28/2012 | (2,061) | 19.3600 | $ | (39,900.96) |
| Purchase | 10/26/2012 | 28,200 | 14.1102 | $ | 397,907.64 | Sale | 7/24/2012 | (1,659) | 17.9800 | $ | (29,828.82) |
| Purchase | 10/31/2012 | 17,200 | 13.9408 | $ | 239,781.76 | | | | | | |
| Purchase | 11/16/2012 | 43,700 | 12.7615 | $ | 557,677.55 | Retained | | (1,149,948) | 14.5980 | $ | (16,786,940.90) |
| | | 2,083,000 | | $ | 74,379,007.42 | | | (2,083,000) | | $ | (52,129,206.22) |

**Oklahoma Teachers FIFO Loss** $ **(22,249,801.19)**

**Oklahoma Teachers**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost |
|---|---|---|---|---|
| | Pre-class holdings | 741,527 | | |

| Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|
| Sale | 12/2/2011 | (3,400) | 28.0165 $ | (95,256.10) |
| Sale | 12/5/2011 | (16,300) | 28.1732 $ | (459,223.16) |
| Sale | 4/20/2012 | (8,702) | 24.5979 $ | (214,051.20) |
| Sale | 5/22/2012 | (191,927) | 21.7317 $ | (4,170,899.99) |
| Sale | 6/28/2012 | (2,061) | 19.3600 $ | (39,900.96) |
| Sale | 7/24/2012 | (1,659) | 17.9800 $ | (29,828.82) |
| | | (224,049) | $ | (5,009,160.23) |

| Transaction | Date | Shares | Price | Cost |
|---|---|---|---|---|
| Purchase | 8/19/2011 | 86,300 | 23.5516 $ | 2,032,503.08 |
| Purchase | 9/6/2011 | 12,700 | 23.4881 $ | 298,298.87 |
| Purchase | 9/14/2011 | 29,800 | 23.0445 $ | 686,726.10 |
| Purchase | 3/9/2012 | 11,200 | 24.0814 $ | 269,711.68 |
| Purchase | 3/12/2012 | 54,300 | 24.0498 $ | 1,305,904.14 |
| Purchase | 3/13/2012 | 7,600 | 24.0102 $ | 182,477.52 |
| Purchase | 3/20/2012 | 54,100 | 24.0589 $ | 1,301,586.49 |
| Purchase | 4/25/2012 | 1,500 | 24.8300 $ | 37,245.00 |
| Purchase | 4/25/2012 | 100 | 24.8300 $ | 2,483.00 |
| Purchase | 4/25/2012 | 100 | 24.8300 $ | 2,483.00 |
| Purchase | 4/27/2012 | 1,861 | 24.7303 $ | 46,023.09 |
| Purchase | 5/8/2012 | 7,800 | 23.2326 $ | 181,214.28 |
| Purchase | 5/23/2012 | 35,200 | 20.9640 $ | 737,932.80 |
| Purchase | 6/15/2012 | 590 | 21.6358 $ | 12,765.12 |
| Purchase | 7/2/2012 | 36,100 | 20.0389 $ | 723,404.29 |
| Purchase | 7/3/2012 | 9,100 | 20.0611 $ | 182,556.01 |
| Purchase | 7/5/2012 | 20,200 | 20.2987 $ | 410,033.74 |
| Purchase | 7/17/2012 | 29,300 | 18.8616 $ | 552,644.88 |
| Purchase | 7/18/2012 | 5,500 | 19.1059 $ | 105,082.45 |
| Purchase | 9/21/2012 | 619 | 17.5848 $ | 10,884.99 |
| Purchase | 9/21/2012 | 13,100 | 17.5874 $ | 230,394.94 |
| Purchase | 10/9/2012 | 74,200 | 14.3579 $ | 1,065,356.18 |
| Purchase | 10/10/2012 | 28,100 | 14.2745 $ | 401,113.45 |
| Purchase | 10/25/2012 | 17,600 | 14.1583 $ | 249,186.08 |
| Purchase | 10/25/2012 | 6,400 | 14.1685 $ | 90,678.40 |
| Purchase | 10/26/2012 | 28,200 | 14.1102 $ | 397,907.64 |

**Oklahoma Teachers**
FIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/31/2012 | 17,200 | 13.9408 | $ | 239,781.76 | | | | | | |
| Purchase | 11/16/2012 | 43,700 | 12.7615 | $ | 557,677.55 | Retained | | (632,470) | 14.5980 | $ | (9,232,797.06) |
| | | 632,470 | | $ | 12,314,056.53 | | | (632,470) | | $ | (9,232,797.06) |
| | | | | | | | | Oklahoma Teachers FIFO Loss | | $ | **(3,081,259.47)** |

**Oklahoma Teachers**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost |
|---|---|---|---|---|---|
| Pre-class holdings | | 334,247 | | | |
| Purchase | 5/27/2008 | 32,700 | 45.5356 | $ | 1,489,014.12 |
| Purchase | 9/19/2008 | 29,000 | 48.6621 | $ | 1,411,200.90 |
| Purchase | 9/24/2008 | 26,100 | 46.7831 | $ | 1,221,038.91 |
| Purchase | 10/9/2008 | 21,400 | 40.3618 | $ | 863,742.52 |
| Purchase | 10/17/2008 | 114,700 | 39.8751 | $ | 4,573,673.97 |
| Purchase | 11/5/2008 | 18,700 | 36.5121 | $ | 682,776.27 |
| Purchase | 11/6/2008 | 3,700 | 34.2700 | $ | 126,799.00 |
| Purchase | 11/6/2008 | 3,500 | 34.2605 | $ | 119,911.75 |
| Purchase | 11/6/2008 | 4,800 | 34.7146 | $ | 166,630.08 |
| Purchase | 3/26/2009 | 3,700 | 32.7699 | $ | 121,248.63 |
| Purchase | 4/20/2009 | 11,200 | 34.9362 | $ | 391,285.44 |
| Purchase | 4/20/2009 | 64,700 | 35.2428 | $ | 2,280,209.16 |
| Purchase | 6/23/2009 | 5,800 | 37.8077 | $ | 219,284.66 |
| Purchase | 7/23/2009 | 77 | 40.9000 | $ | 3,149.30 |
| Purchase | 7/23/2009 | 23,000 | 40.9000 | $ | 940,700.00 |
| Purchase | 7/23/2009 | 2,323 | 40.9000 | $ | 95,010.70 |
| Purchase | 9/22/2009 | 172,300 | 47.0597 | $ | 8,108,386.31 |
| Purchase | 9/24/2009 | 97,100 | 46.7352 | $ | 4,537,987.92 |
| Purchase | 4/16/2010 | 41,400 | 53.9655 | $ | 2,234,171.70 |
| Purchase | 5/14/2010 | 57,000 | 47.1617 | $ | 2,688,216.90 |
| Purchase | 5/20/2010 | 12,400 | 45.8786 | $ | 568,894.64 |
| Purchase | 6/3/2010 | 6,200 | 47.3605 | $ | 293,635.10 |
| Purchase | 6/4/2010 | 10,200 | 47.0148 | $ | 479,550.96 |
| Purchase | 6/28/2010 | 18,300 | 46.2213 | $ | 845,849.79 |
| Purchase | 6/29/2010 | 13,400 | 44.5188 | $ | 596,551.92 |
| Purchase | 7/6/2010 | 4,500 | 43.1046 | $ | 193,970.70 |
| Purchase | 7/26/2010 | 2,100 | 46.4889 | $ | 97,626.69 |
| Purchase | 8/9/2010 | 20,000 | 42.7923 | $ | 855,846.00 |
| Purchase | 8/9/2010 | 109,700 | 42.7644 | $ | 4,691,254.68 |
| Purchase | 8/17/2010 | 3,052 | 41.0915 | $ | 125,411.26 |

| Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|
| Sale | 5/2/2008 | (10,540) | 48.0000 | $ | (505,920.00) |
| Sale | 5/13/2008 | (62,400) | 45.1220 | $ | (2,815,612.80) |
| Sale | 5/13/2008 | (29,500) | 45.0000 | $ | (1,327,500.00) |
| Sale | 8/18/2008 | (32,600) | 44.1024 | $ | (1,437,738.24) |
| | | (135,040) | | $ | (6,086,771.04) |

**Oklahoma Teachers**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/17/2010 | 31,078 | 41.0915 | $ 1,277,041.64 | | | | | |
| Purchase | 8/26/2010 | 8,000 | 38.4443 | $ 307,554.40 | | | | | |
| Purchase | 9/8/2010 | 9,900 | 38.4163 | $ 380,321.37 | | | | | |
| Purchase | 9/16/2010 | 105,100 | 40.0094 | $ 4,204,987.94 | | | | | |
| Purchase | 11/18/2010 | 8,100 | 41.6258 | $ 337,168.98 | | | | | |
| Purchase | 11/19/2010 | 15,100 | 42.1472 | $ 636,422.72 | | | | | |
| Purchase | 11/23/2010 | 21,929 | 43.6548 | $ 957,306.11 | | | | | |
| Purchase | 11/23/2010 | 19,971 | 43.6548 | $ 871,830.01 | | | | | |
| Purchase | 12/3/2010 | 37,200 | 42.9575 | $ 1,598,019.00 | | | | | |
| Purchase | 12/7/2010 | 4,300 | 42.7208 | $ 183,699.44 | | | | | |
| Purchase | 12/10/2010 | 25,000 | 42.4787 | $ 1,061,967.50 | | | | | |
| Purchase | 12/13/2010 | 23,100 | 41.8916 | $ 967,695.96 | | | | | |
| Purchase | 12/13/2010 | 32,400 | 41.7963 | $ 1,354,200.12 | | | | | |
| Purchase | 12/22/2010 | 8,200 | 41.5487 | $ 340,699.34 | | | | | |
| Purchase | 2/23/2011 | 44,300 | 43.5728 | $ 1,930,275.04 | | | | | |
| Purchase | 3/9/2011 | 11,400 | 42.0393 | $ 479,248.02 | | | | | |
| Purchase | 4/1/2011 | 17,600 | 40.8031 | $ 718,134.56 | | | | | |
| Purchase | 5/3/2011 | 13,300 | 40.2284 | $ 535,037.72 | | | | | |
| Purchase | 5/17/2011 | 49,900 | 36.9200 | $ 1,842,308.00 | | | | | |
| Purchase | 6/15/2011 | 18,700 | 34.0912 | $ 637,505.44 | | | | | |
| Purchase | 8/4/2011 | 5,600 | 32.9616 | $ 184,584.96 | | | | | |
| Purchase | 8/5/2011 | 7,300 | 32.3168 | $ 235,912.64 | | | | | |
| Purchase | 8/19/2011 | 86,300 | 23.5516 | $ 2,032,503.08 | | | | | |
| Purchase | 9/6/2011 | 12,700 | 23.4881 | $ 298,298.87 | | | | | |
| Purchase | 9/14/2011 | 29,800 | 23.0445 | $ 686,726.10 | | | | | |
| Purchase | 3/9/2012 | 11,200 | 24.0814 | $ 269,711.68 | | | | | |
| Purchase | 3/12/2012 | 54,300 | 24.0498 | $ 1,305,904.14 | | | | | |
| Purchase | 3/13/2012 | 7,600 | 24.0102 | $ 182,477.52 | | | | | |
| Purchase | 3/20/2012 | 54,100 | 24.0589 | $ 1,301,586.49 | | | | | |
| Purchase | 4/25/2012 | 1,500 | 24.8300 | $ 37,245.00 | Sale | 8/18/2008 | (30,700) | 44.1147 | $ (1,354,321.29) |
| Purchase | 4/25/2012 | 100 | 24.8300 | $ 2,483.00 | Sale | 11/13/2008 | (145,400) | 29.3858 | $ (4,272,695.32) |
| Purchase | 4/25/2012 | 100 | 24.8300 | $ 2,483.00 | Sale | 1/29/2009 | (23,107) | 36.7112 | $ (848,285.70) |
| Purchase | 4/27/2012 | 1,861 | 24.7303 | $ 46,023.09 | Sale | 1/29/2009 | (41,303) | 36.7112 | $ (1,516,282.69) |
| Purchase | 5/8/2012 | 7,800 | 23.2326 | $ 181,214.28 | Sale | 12/16/2009 | (176,400) | 51.1620 | $ (9,024,976.80) |
| Purchase | 5/23/2012 | 35,200 | 20.9640 | $ 737,932.80 | Sale | 12/23/2010 | (12,100) | 41.8923 | $ (506,896.83) |
| Purchase | 6/15/2012 | 590 | 21.6358 | $ 12,765.12 | Sale | 2/8/2011 | (33,200) | 48.0706 | $ (1,595,943.92) |

**Oklahoma Teachers**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 02/20/08 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | | Cost | Transaction | Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/2/2012 | 36,100 | 20.0389 | $ | 723,404.29 | Sale | 2/10/2011 | (2,600) | 48.7645 | $ | (126,787.70) |
| Purchase | 7/3/2012 | 9,100 | 20.0611 | $ | 182,556.01 | Sale | 2/16/2011 | (11,300) | 49.0270 | $ | (554,005.10) |
| Purchase | 7/5/2012 | 20,200 | 20.2987 | $ | 410,033.74 | Sale | 2/16/2011 | (32,800) | 48.9006 | $ | (1,603,939.68) |
| Purchase | 7/17/2012 | 29,300 | 18.8616 | $ | 552,644.88 | Sale | 2/23/2011 | (120,000) | 43.7677 | $ | (5,252,124.00) |
| Purchase | 7/18/2012 | 5,500 | 19.1059 | $ | 105,082.45 | Sale | 5/18/2011 | (140,500) | 36.2741 | $ | (5,096,511.05) |
| Purchase | 9/21/2012 | 619 | 17.5848 | $ | 10,884.99 | Sale | 6/2/2011 | (138,800) | 36.4239 | $ | (5,055,637.32) |
| Purchase | 9/21/2012 | 13,100 | 17.5874 | $ | 230,394.94 | Sale | 12/2/2011 | (3,400) | 28.0165 | $ | (95,256.10) |
| Purchase | 10/9/2012 | 74,200 | 14.3579 | $ | 1,065,356.18 | Sale | 12/5/2011 | (16,300) | 28.1732 | $ | (459,223.16) |
| Purchase | 10/10/2012 | 28,100 | 14.2745 | $ | 401,113.45 | Sale | 4/20/2012 | (8,702) | 24.5979 | $ | (214,051.20) |
| Purchase | 10/25/2012 | 17,600 | 14.1583 | $ | 249,186.08 | Sale | 5/22/2012 | (191,927) | 21.7317 | $ | (4,170,899.99) |
| Purchase | 10/25/2012 | 6,400 | 14.1685 | $ | 90,678.40 | Sale | 6/28/2012 | (2,061) | 19.3600 | $ | (39,900.96) |
| Purchase | 10/26/2012 | 28,200 | 14.1102 | $ | 397,907.64 | Sale | 7/24/2012 | (1,659) | 17.9800 | $ | (29,828.82) |
| Purchase | 10/31/2012 | 17,200 | 13.9408 | $ | 239,781.76 | | | | | | |
| Purchase | 11/16/2012 | 43,700 | 12.7615 | $ | 557,677.55 | Retained | | (950,741) | 14.5980 | $ | (13,878,917.12) |
| | | 2,083,000 | | $ | 74,379,007.42 | | | (2,083,000) | | $ | (55,696,484.74) |

**Oklahoma Teachers LIFO Loss  $  (18,682,522.67)**

**Oklahoma Teachers**
LIFO Loss in Hewlett-Packard Company
Cusip # 428236103
Class Period: 08/19/11 - 11/20/2012
Hold price: $14.5980 (11/20/12 - 01/24/13)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 741,527 | | | | | | | |
| Purchase | 8/19/2011 | 86,300 | 23.5516 | $ 2,032,503.08 | | | | | |
| Purchase | 9/6/2011 | 12,700 | 23.4881 | $ 298,298.87 | | | | | |
| Purchase | 9/14/2011 | 29,800 | 23.0445 | $ 686,726.10 | | | | | |
| Purchase | 3/9/2012 | 11,200 | 24.0814 | $ 269,711.68 | | | | | |
| Purchase | 3/12/2012 | 54,300 | 24.0498 | $ 1,305,904.14 | | | | | |
| Purchase | 3/13/2012 | 7,600 | 24.0102 | $ 182,477.52 | | | | | |
| Purchase | 3/20/2012 | 54,100 | 24.0589 | $ 1,301,586.49 | | | | | |
| Purchase | 4/25/2012 | 1,500 | 24.8300 | $ 37,245.00 | | | | | |
| Purchase | 4/25/2012 | 100 | 24.8300 | $ 2,483.00 | | | | | |
| Purchase | 4/25/2012 | 100 | 24.8300 | $ 2,483.00 | | | | | |
| Purchase | 4/27/2012 | 1,861 | 24.7303 | $ 46,023.09 | | | | | |
| Purchase | 5/8/2012 | 7,800 | 23.2326 | $ 181,214.28 | | | | | |
| Purchase | 5/23/2012 | 35,200 | 20.9640 | $ 737,932.80 | | | | | |
| Purchase | 6/15/2012 | 590 | 21.6358 | $ 12,765.12 | | | | | |
| Purchase | 7/2/2012 | 36,100 | 20.0389 | $ 723,404.29 | | | | | |
| Purchase | 7/3/2012 | 9,100 | 20.0611 | $ 182,556.01 | | | | | |
| Purchase | 7/5/2012 | 20,200 | 20.2987 | $ 410,033.74 | | | | | |
| Purchase | 7/17/2012 | 29,300 | 18.8616 | $ 552,644.88 | | | | | |
| Purchase | 7/18/2012 | 5,500 | 19.1059 | $ 105,082.45 | | | | | |
| Purchase | 9/21/2012 | 619 | 17.5848 | $ 10,884.99 | | | | | |
| Purchase | 9/21/2012 | 13,100 | 17.5874 | $ 230,394.94 | Sale | 12/2/2011 | (3,400) | 28.0165 | $ (95,256.10) |
| Purchase | 10/9/2012 | 74,200 | 14.3579 | $ 1,065,356.18 | Sale | 12/5/2011 | (16,300) | 28.1732 | $ (459,223.16) |
| Purchase | 10/10/2012 | 28,100 | 14.2745 | $ 401,113.45 | Sale | 4/20/2012 | (8,702) | 24.5979 | $ (214,051.20) |
| Purchase | 10/25/2012 | 17,600 | 14.1583 | $ 249,186.08 | Sale | 5/22/2012 | (191,927) | 21.7317 | $ (4,170,899.99) |
| Purchase | 10/25/2012 | 6,400 | 14.1685 | $ 90,678.40 | Sale | 6/28/2012 | (2,061) | 19.3600 | $ (39,900.96) |
| Purchase | 10/26/2012 | 28,200 | 14.1102 | $ 397,907.64 | Sale | 7/24/2012 | (1,659) | 17.9800 | $ (29,828.82) |
| Purchase | 10/31/2012 | 17,200 | 13.9408 | $ 239,781.76 | | | | | |
| Purchase | 11/16/2012 | 43,700 | 12.7615 | $ 557,677.55 | Retained | | (408,421) | 14.5980 | $ (5,962,129.76) |
| | | 632,470 | | $ 12,314,056.53 | | | (632,470) | | $ (10,971,289.99) |

**Oklahoma Teachers LIFO Loss  $   (1,342,766.54)**