# Exhibit A

## VIRGINIA RETIREMENT SYSTEM

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/21/2008 | 26,800 | $47.2960 | $1,267,532.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2008 | 1,400 | $45.2236 | $63,313.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/8/2008 | 700 | $45.3571 | $31,749.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/8/2008 | 35,900 | $45.9357 | $1,649,091.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/1/2008 | 600 | $47.1200 | $28,272.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/8/2008 | 300 | $48.6675 | $14,600.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/2/2008 | 300 | $46.9133 | $14,073.99 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/12/2008 | 700 | $47.0429 | $32,930.03 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2008 | 16,700 | $44.2473 | $738,929.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2008 | 2,700 | $43.6388 | $117,824.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/15/2008 | 900 | $41.0150 | $36,913.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2008 | 16,000 | $42.2743 | $676,388.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2008 | 2,000 | $42.2748 | $84,549.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2008 | 69,370 | $43.3707 | $3,008,625.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2008 | 32,340 | $43.3707 | $1,402,608.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/18/2008 | 21,320 | $43.3698 | $924,644.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/18/2008 | 45,740 | $43.3698 | $1,983,734.65 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/22/2008 | 95,390 | $43.5300 | $4,152,326.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/1/2008 | 600 | $44.8200 | $26,892.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/4/2008 | 500 | $43.9980 | $21,999.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/7/2008 | 34,260 | $45.6316 | $1,563,338.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/7/2008 | 16,690 | $45.6316 | $761,591.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/25/2008 | 1,600 | $46.9469 | $75,115.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/25/2008 | 200 | $47.1200 | $9,424.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/27/2008 | 7,020 | $47.0717 | $330,443.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/27/2008 | 14,150 | $47.0717 | $666,064.56 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2008 | 82,987 | $46.9200 | $3,893,750.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2008 | 400 | $45.5025 | $18,201.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/15/2008 | 100 | $45.9800 | $4,598.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/17/2008 | 200 | $46.4250 | $9,285.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/23/2008 | 100 | $47.9200 | $4,792.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/24/2008 | 98,485 | $46.7800 | $4,607,128.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/1/2008 | 1,000 | $46.1282 | $46,128.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/1/2008 | 50,894 | $44.9700 | $2,288,703.18 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/6/2008 | 100 | $40.6900 | $4,069.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/8/2008 | 240,634 | $40.0000 | $9,625,360.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/9/2008 | 28,800 | $40.3296 | $1,161,492.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/17/2008 | 9,400 | $40.1535 | $377,442.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/28/2008 | 12,900 | $31.8190 | $410,465.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/3/2008 | 100 | $38.5200 | $3,852.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/3/2008 | 31,300 | $38.7110 | $1,211,654.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/11/2008 | 100 | $33.6400 | $3,364.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/20/2008 | 200 | $33.4800 | $6,696.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/24/2008 | 27,500 | $33.8841 | $931,812.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/3/2008 | 100 | $33.5000 | $3,350.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/4/2008 | 4,000 | $34.7182 | $138,872.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/4/2008 | 12,300 | $34.4537 | $423,780.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2008 | 14,100 | $34.7455 | $489,911.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/8/2009 | 100 | $37.5000 | $3,750.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/13/2009 | 9,200 | $36.3031 | $333,988.52 |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/16/2009 | 54,300 | $34.9079 | $1,895,498.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/16/2009 | 26,200 | $35.0600 | $918,572.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/2/2009 | 100 | $34.9200 | $3,492.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/3/2009 | 100 | $35.0900 | $3,509.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/12/2009 | 9,600 | $34.0800 | $327,168.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/12/2009 | 5,900 | $34.5659 | $203,938.81 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/13/2009 | 24,600 | $35.9921 | $885,405.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/20/2009 | 80 | $31.1100 | $2,488.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/2/2009 | 100 | $28.8450 | $2,884.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/3/2009 | 18,100 | $28.4785 | $515,460.85 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/6/2009 | 2,800 | $26.5642 | $74,379.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/6/2009 | 100 | $27.3100 | $2,731.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2009 | 100 | $29.2200 | $2,922.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/18/2009 | 34,300 | $29.0801 | $997,447.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/18/2009 | 16,500 | $29.1750 | $481,387.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/19/2009 | 14,400 | $29.2224 | $420,802.56 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/19/2009 | 800 | $29.0399 | $23,231.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/26/2009 | 200 | $33.2000 | $6,640.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2009 | 4,890 | $32.5172 | $159,009.11 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2009 | 6,210 | $32.5172 | $201,931.81 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/6/2009 | 100 | $33.7891 | $3,378.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/8/2009 | 55,100 | $33.5633 | $1,849,337.83 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/18/2009 | 15,000 | $35.3382 | $530,073.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/19/2009 | 14,100 | $36.3004 | $511,835.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2009 | 12,000 | $34.0931 | $409,117.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/12/2009 | 100 | $37.1400 | $3,714.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/7/2009 | 37,055 | $37.4734 | $1,388,576.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2009 | 100 | $38.8100 | $3,881.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/24/2009 | 38,500 | $41.0613 | $1,580,860.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/19/2009 | 23,200 | $43.8266 | $1,016,777.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/20/2009 | 100 | $43.4500 | $4,345.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/4/2009 | 5,900 | $44.8483 | $264,604.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/9/2009 | 20,500 | $45.4515 | $931,755.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2009 | 200 | $47.0550 | $9,411.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/23/2009 | 38,269 | $46.9776 | $1,797,785.77 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/25/2009 | 100 | $47.1350 | $4,713.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/13/2009 | 100 | $46.8499 | $4,684.99 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/20/2009 | 100 | $48.4400 | $4,844.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/29/2009 | 14,346 | $47.8042 | $685,799.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/4/2009 | 4,900 | $48.3050 | $236,694.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/5/2009 | 29,502 | $48.6061 | $1,433,977.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/6/2009 | 29,501 | $48.9879 | $1,445,192.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/3/2009 | 40 | $49.3200 | $1,972.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/11/2009 | 50 | $50.1000 | $2,505.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2009 | 5,200 | $51.1529 | $265,995.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2009 | 6,500 | $51.1225 | $332,296.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/5/2010 | 100 | $52.1000 | $5,210.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/29/2010 | 1,600 | $47.2438 | $75,590.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/11/2010 | 3,400 | $48.6240 | $165,321.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/17/2010 | 100 | $49.9100 | $4,991.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2010 | 13,000 | $50.9168 | $661,918.40 |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/3/2010 | 100 | $51.0791 | $5,107.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2010 | 1,700 | $53.1500 | $90,355.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/16/2010 | 100 | $54.3600 | $5,436.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/7/2010 | 1,800 | $46.3663 | $83,459.34 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/7/2010 | 9,400 | $46.8390 | $440,286.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/21/2010 | 13,300 | $46.4471 | $617,746.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/8/2010 | 5,300 | $45.7554 | $242,503.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 51,800 | $47.6654 | $2,469,067.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 17,500 | $47.8481 | $837,341.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 61,500 | $47.7529 | $2,936,803.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 11,700 | $47.8829 | $560,229.93 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 5,800 | $47.3706 | $274,749.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/16/2010 | 2,200 | $47.9479 | $105,485.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/16/2010 | 46,800 | $47.8734 | $2,240,475.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/18/2010 | 100 | $48.5800 | $4,858.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/30/2010 | 2,500 | $43.5479 | $108,869.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2010 | 104,600 | $42.6051 | $4,456,493.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/6/2010 | 100 | $43.7650 | $4,376.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/15/2010 | 1,400 | $47.4000 | $66,360.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/3/2010 | 1,700 | $47.3227 | $80,448.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/9/2010 | 250,000 | $43.5111 | $10,877,775.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2010 | 2,700 | $39.1250 | $105,637.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/29/2010 | 2,100 | $42.5532 | $89,361.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/6/2010 | 100 | $40.8600 | $4,086.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/16/2010 | 75 | $42.2500 | $3,168.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2010 | 72,100 | $42.9135 | $3,094,063.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/17/2010 | 50 | $41.8500 | $2,092.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/4/2011 | 25 | $43.4000 | $1,085.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/26/2011 | 36,200 | $46.9781 | $1,700,607.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/2/2011 | 40 | $46.5200 | $1,860.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/9/2011 | 3,600 | $48.5577 | $174,807.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/10/2011 | 1,100 | $49.0777 | $53,985.47 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/16/2011 | 49,000 | $48.9767 | $2,399,858.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 31,345 | $42.5771 | $1,334,579.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 5,248 | $43.1742 | $226,578.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 11,295 | $42.5417 | $480,508.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 28,212 | $42.5824 | $1,201,334.67 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2011 | 25 | $41.5500 | $1,038.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/7/2011 | 8,950 | $41.0800 | $367,666.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/3/2011 | 40 | $40.0000 | $1,600.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/11/2011 | 21,374 | $41.1451 | $879,435.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/12/2011 | 18,233 | $40.9441 | $746,533.78 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/13/2011 | 21,874 | $40.5404 | $886,780.71 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/16/2011 | 14,004 | $40.1699 | $562,539.28 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/20/2011 | 41,300 | $36.2770 | $1,498,240.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/7/2011 | 21,900 | $35.9601 | $787,526.19 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/8/2011 | 8,300 | $35.5589 | $295,138.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/9/2011 | 1,400 | $35.4600 | $49,644.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/9/2011 | 2,500 | $35.6440 | $89,110.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/8/2011 | 28 | $36.4300 | $1,020.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/29/2011 | 33 | $35.1600 | $1,160.28 |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/3/2011 | 35 | $34.1897 | $1,196.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/16/2011 | 5,800 | $32.8411 | $190,478.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/18/2011 | 12,100 | $29.1778 | $353,051.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 29,400 | $24.4314 | $718,283.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 12,200 | $24.3393 | $296,939.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 400 | $24.2200 | $9,688.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2011 | 95,922 | $26.0298 | $2,496,830.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2011 | 124,698 | $25.9999 | $3,242,135.53 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/30/2011 | 247,077 | $25.9416 | $6,409,572.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/31/2011 | 164,500 | $26.1217 | $4,297,019.65 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/31/2011 | 261,312 | $26.0989 | $6,819,955.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/6/2011 | 1,122 | $23.4551 | $26,316.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 3,675 | $23.8435 | $87,624.86 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 15,697 | $23.9604 | $376,106.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 10,828 | $23.9287 | $259,099.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 35,570 | $24.1800 | $860,082.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 12,893 | $24.4287 | $314,959.23 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 3,537 | $24.2047 | $85,612.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 97,762 | $22.6856 | $2,217,789.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 58,656 | $22.5668 | $1,323,678.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 256,914 | $22.6302 | $5,814,015.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 19,552 | $22.5950 | $441,777.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 39 | $22.6900 | $884.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/20/2011 | 173,860 | $22.5428 | $3,919,291.21 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/20/2011 | 29 | $22.8500 | $662.65 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/21/2011 | 19,869 | $23.9999 | $476,854.01 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/21/2011 | 104,316 | $23.0338 | $2,402,793.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 74,511 | $23.2081 | $1,729,258.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 49,676 | $23.0387 | $1,144,470.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 49,675 | $23.5450 | $1,169,597.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 74,511 | $23.1791 | $1,727,097.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/18/2011 | 3,700 | $25.2701 | $93,499.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/18/2011 | 2,900 | $25.3153 | $73,414.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/19/2011 | 1,500 | $25.2420 | $37,863.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/15/2011 | 82,063 | $28.1506 | $2,310,122.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/15/2011 | 31,647 | $28.3154 | $896,097.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/17/2011 | 3,825 | $27.8300 | $106,449.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/17/2011 | 92,935 | $27.1344 | $2,521,735.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2011 | 3,332 | $26.5300 | $88,397.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2011 | 37,480 | $26.3964 | $989,337.07 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 3,149 | $26.2348 | $82,613.39 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 6,297 | $26.0994 | $164,347.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 6,298 | $25.8185 | $162,604.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 9,994 | $25.7300 | $257,145.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 2,033 | $26.4466 | $53,765.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 677 | $26.4495 | $17,906.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 347 | $26.4527 | $9,179.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 1,240 | $26.4534 | $32,802.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 68,342 | $26.0034 | $1,777,124.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 646 | $26.4512 | $17,087.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 474 | $26.4550 | $12,539.67 |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
## Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 100 | $26.4700 | $2,647.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 5,991 | $26.4616 | $158,531.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/5/2011 | 1,900 | $28.1504 | $53,485.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/6/2011 | 300 | $27.7866 | $8,335.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 29,458 | $25.7557 | $758,711.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 112 | $25.8500 | $2,895.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 404 | $25.8753 | $10,453.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 712 | $25.8688 | $18,418.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 97 | $25.8883 | $2,511.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 3,395 | $25.8595 | $87,793.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 14,772 | $25.8293 | $381,550.42 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 673 | $25.9417 | $17,458.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/1/2012 | 21,968 | $28.7631 | $631,867.78 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/7/2012 | 27,283 | $28.9999 | $791,204.27 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/9/2012 | 14,000 | $29.1993 | $408,790.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/13/2012 | 567,500 | $28.7500 | $16,315,625.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/2/2012 | 76,660 | $25.4057 | $1,947,600.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/13/2012 | 35,300 | $24.5260 | $865,767.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/26/2012 | 6,000 | $24.8514 | $149,108.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 20,149 | $22.1775 | $446,854.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 40,298 | $22.1783 | $893,741.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 25,041 | $21.6866 | $543,054.15 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 236,342 | $22.0197 | $5,204,179.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 120,896 | $22.6411 | $2,737,218.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 40,298 | $22.7206 | $915,594.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 201,975 | $22.7535 | $4,595,638.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 136,988 | $22.6265 | $3,099,558.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 76,567 | $22.6673 | $1,735,567.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 161,194 | $22.5887 | $3,641,162.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 76,567 | $22.5970 | $1,730,184.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 124,926 | $22.5609 | $2,818,442.99 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 47,726 | $22.4129 | $1,069,678.07 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 48,359 | $21.6717 | $1,048,021.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 20,151 | $21.6151 | $435,565.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 40,299 | $21.6753 | $873,492.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 49,093 | $21.6820 | $1,064,434.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/28/2012 | 324 | $19.3600 | $6,272.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/9/2012 | 136,090 | $19.4254 | $2,643,602.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2012 | 20,290 | $18.9491 | $384,477.24 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 39,527 | $18.3443 | $725,095.15 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 167 | $18.3240 | $3,060.11 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 172 | $18.7700 | $3,228.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 15,664 | $18.7522 | $293,734.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 28,755 | $17.1924 | $494,367.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 44,724 | $16.9794 | $759,386.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 1,276 | $17.2884 | $22,060.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 785 | $17.3044 | $13,583.95 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 321 | $17.2984 | $5,552.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 352 | $17.2950 | $6,087.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 783 | $17.2524 | $13,508.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 199 | $17.3011 | $3,442.92 |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 2,370 | $17.2762 | $40,944.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 538 | $17.2899 | $9,301.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 7,854 | $17.2649 | $135,598.52 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 645 | $17.2878 | $11,150.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/6/2012 | 3,858 | $17.3111 | $66,786.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2012 | 12,400 | $18.2500 | $226,300.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/26/2012 | 37,000 | $16.9851 | $628,448.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/5/2012 | 60,800 | $14.8365 | $902,059.20 |
| | | | | 7,713,277 | | $233,781,120.84 |
| | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/20/2008 | (21,100) | $47.4286 | ($1,000,743.46) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/22/2008 | (11,800) | $46.7519 | ($551,672.42) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/25/2008 | (8,100) | $47.6769 | ($386,182.89) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2008 | (19,200) | $49.2000 | ($944,640.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2008 | (19,200) | $49.2000 | ($944,640.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2008 | (119,300) | $47.7715 | ($5,699,139.95) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/3/2008 | (600) | $47.6533 | ($28,591.98) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/10/2008 | (41,900) | $46.7100 | ($1,957,149.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/25/2008 | (98,700) | $48.2600 | ($4,763,262.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 4/1/2008 | (25,200) | $47.2010 | ($1,189,465.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/21/2008 | (71,000) | $44.8000 | ($3,180,800.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/18/2008 | (26,800) | $46.6087 | ($1,249,113.16) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/27/2008 | (1,300) | $44.5934 | ($57,971.42) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/23/2008 | (95,390) | $44.2766 | ($4,223,544.87) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/25/2008 | (59,100) | $43.7100 | ($2,583,261.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/30/2008 | (66,800) | $44.8756 | ($2,997,690.08) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/30/2008 | (13,500) | $44.7948 | ($604,729.80) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/15/2008 | (35,300) | $45.5971 | ($1,609,577.63) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/15/2008 | (22,100) | $45.5952 | ($1,007,653.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/18/2008 | (18,400) | $44.5488 | ($819,697.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/18/2008 | (7,500) | $44.2779 | ($332,084.25) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/19/2008 | (9,500) | $43.6990 | ($415,140.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/2/2008 | (82,987) | $47.4114 | ($3,934,529.85) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/2/2008 | (300) | $47.6200 | ($14,286.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/19/2008 | (99,100) | $48.2600 | ($4,787,392.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (200) | $46.3075 | ($9,261.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (81,200) | $47.3802 | ($3,847,272.24) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (17,085) | $47.7000 | ($814,954.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/2/2008 | (50,894) | $42.9138 | ($2,184,054.94) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/8/2008 | (61,900) | $40.0000 | ($2,476,000.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/9/2008 | (72,192) | $39.8262 | ($2,875,133.03) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2008 | (28,942) | $40.4700 | ($1,171,282.74) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2008 | (139,500) | $40.9748 | ($5,715,984.60) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/7/2008 | (182,700) | $34.4030 | ($6,285,428.10) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/13/2008 | (2,000) | $31.2138 | ($62,427.60) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/14/2008 | (6,000) | $30.6638 | ($183,982.80) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (75,930) | $30.2786 | ($2,299,054.10) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (34,760) | $30.2786 | ($1,052,484.14) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (6,100) | $30.0054 | ($183,032.94) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2008 | (6,200) | $32.7155 | ($202,836.10) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/21/2008 | (5,100) | $33.2000 | ($169,320.00) |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/9/2008 | (2,200) | $35.2028 | ($77,446.16) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/10/2008 | (2,300) | $34.9856 | ($80,466.88) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2008 | (163,100) | $36.0619 | ($5,881,695.89) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/19/2008 | (85,600) | $35.7848 | ($3,063,178.88) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/19/2008 | (36,000) | $35.7200 | ($1,285,920.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2009 | (8,900) | $34.9241 | ($310,824.49) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2009 | (17,800) | $34.9241 | ($621,648.98) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/19/2009 | (37,500) | $31.6824 | ($1,188,090.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/24/2009 | (94,000) | $29.0355 | ($2,729,337.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/27/2009 | (2,400) | $29.5536 | ($70,928.64) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2009 | (15,600) | $26.1445 | ($407,854.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/5/2009 | (3,172) | $36.6867 | ($116,370.21) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/5/2009 | (6,428) | $36.6867 | ($235,822.11) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/6/2009 | (4,768) | $36.1775 | ($172,494.32) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/6/2009 | (9,662) | $36.1775 | ($349,547.01) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/29/2009 | (100) | $34.3500 | ($3,435.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/10/2009 | (3,800) | $36.7900 | ($139,802.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/17/2009 | (76,500) | $37.2822 | ($2,852,088.30) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/17/2009 | (24,400) | $37.0108 | ($903,063.52) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/18/2009 | (40,770) | $37.2463 | ($1,518,531.65) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/26/2009 | (900) | $37.6288 | ($33,865.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/15/2009 | (49,800) | $38.1885 | ($1,901,787.30) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/15/2009 | (37,055) | $37.9473 | ($1,406,137.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/24/2009 | (6,000) | $41.5577 | ($249,346.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/27/2009 | (8,600) | $41.4086 | ($356,113.96) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/31/2009 | (200) | $43.3000 | ($8,660.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/10/2009 | (5,900) | $43.4388 | ($256,288.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/14/2009 | (10,300) | $44.0200 | ($453,406.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/9/2009 | (8,100) | $45.1646 | ($365,833.26) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/17/2009 | (32,900) | $45.8881 | ($1,509,718.49) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/24/2009 | (28,900) | $47.0021 | ($1,358,360.69) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/24/2009 | (2,100) | $46.8460 | ($98,376.60) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/29/2009 | (17,400) | $47.5444 | ($827,272.56) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/29/2009 | (17,400) | $47.3464 | ($823,827.36) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/30/2009 | (2,000) | $47.0430 | ($94,086.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/30/2009 | (100) | $47.2130 | ($4,721.30) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2009 | (7,289) | $47.8439 | ($348,734.19) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/15/2009 | (6,423) | $47.8038 | ($307,043.81) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/21/2009 | (45,057) | $48.9234 | ($2,204,341.63) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/22/2009 | (14,800) | $48.0502 | ($711,142.96) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/6/2009 | (13,500) | $48.9597 | ($660,955.95) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/3/2009 | (5,731) | $49.2647 | ($282,336.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/4/2009 | (5,400) | $49.7860 | ($268,844.40) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/4/2009 | (5,731) | $49.6928 | ($284,789.44) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2009 | (7,200) | $51.3113 | ($369,441.36) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2009 | (7,200) | $51.3060 | ($369,403.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/5/2010 | (16,800) | $52.5747 | ($883,254.96) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/13/2010 | (21,767) | $51.9406 | ($1,130,591.04) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/14/2010 | (21,767) | $52.6941 | ($1,146,992.47) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/20/2010 | (50) | $51.6300 | ($2,581.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/20/2010 | (9,177) | $51.8962 | ($476,251.43) |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/21/2010 | (9,176) | $51.2479 | ($470,250.73) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2010 | (100) | $50.7900 | ($5,079.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/8/2010 | (2,800) | $51.7504 | ($144,901.12) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/8/2010 | (900) | $51.7533 | ($46,577.97) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/9/2010 | (500) | $51.6780 | ($25,839.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (7,400) | $53.2112 | ($393,762.88) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (208,231) | $53.1793 | ($11,073,578.82) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (1,400) | $53.2679 | ($74,575.06) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 4/30/2010 | (38,400) | $52.6738 | ($2,022,673.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/18/2010 | (12,900) | $46.9071 | ($605,101.59) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/26/2010 | (300) | $45.7200 | ($13,716.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/28/2010 | (18,368) | $46.1284 | ($847,286.45) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/28/2010 | (8,632) | $46.1647 | ($398,493.69) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/8/2010 | (7,500) | $45.6051 | ($342,038.25) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2010 | (8,860) | $46.1609 | ($408,985.57) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2010 | (6,740) | $46.2472 | ($311,706.13) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/25/2010 | (4,500) | $46.0532 | ($207,239.40) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/25/2010 | (7,400) | $45.9813 | ($340,261.62) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/22/2010 | (5,300) | $46.0067 | ($243,835.51) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/10/2010 | (8,500) | $42.8348 | ($364,095.80) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2010 | (100) | $38.4925 | ($3,849.25) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2010 | (4,400) | $38.1113 | ($167,689.72) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/3/2010 | (244,000) | $40.2693 | ($9,825,709.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/7/2010 | (6,000) | $39.9485 | ($239,691.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/10/2010 | (8,100) | $38.3209 | ($310,399.29) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/10/2010 | (7,700) | $38.4554 | ($296,106.58) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/15/2010 | (1,100) | $39.6100 | ($43,571.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/15/2010 | (10,500) | $39.7365 | ($417,233.25) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/9/2010 | (4,600) | $44.3506 | ($204,012.76) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/9/2010 | (3,700) | $44.4434 | ($164,440.58) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/11/2010 | (100) | $42.9900 | ($4,299.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/15/2010 | (16,000) | $42.8110 | ($684,976.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2010 | (13,300) | $41.6655 | ($554,151.15) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2010 | (5,900) | $41.6742 | ($245,877.78) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/30/2010 | (100) | $41.9300 | ($4,193.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/2/2010 | (27,900) | $42.8849 | ($1,196,488.71) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/2/2010 | (12,500) | $43.0901 | ($538,626.25) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/8/2010 | (50) | $42.6600 | ($2,133.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/17/2010 | (2,500) | $41.9806 | ($104,951.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/7/2011 | (26,800) | $45.0431 | ($1,207,155.08) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/10/2011 | (7,400) | $44.8307 | ($331,747.18) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/28/2011 | (750) | $43.6300 | ($32,722.50) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/10/2011 | (6,900) | $41.5693 | ($286,828.17) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/11/2011 | (12,800) | $41.6107 | ($532,616.96) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/15/2011 | (3,300) | $41.0164 | ($135,354.12) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/15/2011 | (11,700) | $40.9661 | ($479,303.37) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/16/2011 | (16,800) | $40.9655 | ($688,220.40) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/23/2011 | (143,600) | $41.9675 | ($6,026,533.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/23/2011 | (32,300) | $42.0022 | ($1,356,671.06) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/4/2011 | (9,100) | $40.4927 | ($368,483.57) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/17/2011 | (3,600) | $36.6355 | ($131,887.80) |

# VIRGINIA RETIREMENT SYSTEM

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/27/2011 | (20) | $36.9600 | ($739.20) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/31/2011 | (1,620) | $37.3987 | ($60,585.89) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/15/2011 | (33,300) | $34.1687 | ($1,137,817.71) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2011 | (26,700) | $34.9000 | ($931,830.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/30/2011 | (3,400) | $36.4245 | ($123,843.30) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/21/2011 | (1,300) | $35.6229 | ($46,309.77) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/9/2011 | (6,700) | $30.8249 | ($206,526.83) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/9/2011 | (20,670) | $31.5300 | ($651,725.10) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2011 | (73) | $26.0404 | ($1,900.95) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/1/2011 | (21,700) | $26.1444 | ($567,333.48) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/7/2011 | (58,000) | $23.9020 | ($1,386,316.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/23/2011 | (1,900) | $21.7974 | ($41,415.06) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2011 | (4,200) | $26.1100 | ($109,662.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/30/2011 | (958) | $27.9752 | ($26,800.24) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/9/2012 | (3,600) | $26.4994 | ($95,397.84) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/11/2012 | (18,700) | $26.4096 | ($493,859.52) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2012 | (461,652) | $29.6861 | ($13,704,647.44) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/21/2012 | (4,400) | $29.3875 | ($129,305.00) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/21/2012 | (84,300) | $29.4568 | ($2,483,208.24) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/22/2012 | (13,600) | $28.9582 | ($393,831.52) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/23/2012 | (6,900) | $27.3464 | ($188,690.16) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/24/2012 | (1,048) | $26.9016 | ($28,192.88) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (823) | $25.3227 | ($20,840.58) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (45,543) | $25.7223 | ($1,171,470.71) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (58,096) | $25.5371 | ($1,483,603.36) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/1/2012 | (5,537) | $25.4412 | ($140,867.92) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/1/2012 | (8,203) | $25.5608 | ($209,675.24) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/5/2012 | (36,913) | $25.0104 | ($923,208.90) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2012 | (51,882) | $24.2482 | ($1,258,045.11) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2012 | (1,969) | $24.5839 | ($48,405.70) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/9/2012 | (3,708) | $24.2115 | ($89,776.24) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/12/2012 | (37,703) | $24.0550 | ($906,945.67) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/13/2012 | (26,900) | $24.3043 | ($653,785.67) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/14/2012 | (1,597) | $24.2666 | ($38,753.76) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2012 | (2,800) | $23.4580 | ($65,682.40) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/17/2012 | (28,624) | $22.0896 | ($632,292.71) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/23/2012 | (20,500) | $20.6758 | ($423,853.90) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/23/2012 | (6,200) | $20.8319 | ($129,157.78) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/25/2012 | (1,900) | $21.9195 | ($41,647.05) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/31/2012 | (296) | $22.6869 | ($6,715.32) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/1/2012 | (21,879) | $21.5757 | ($472,054.74) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/4/2012 | (19,142) | $21.1001 | ($403,898.11) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/4/2012 | (16,007) | $21.3083 | ($341,081.96) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (21,785) | $22.1856 | ($483,313.30) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (40,564) | $22.1973 | ($900,411.28) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (39,261) | $22.2394 | ($873,141.08) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/19/2012 | (3,300) | $20.7992 | ($68,637.36) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/20/2012 | (21,000) | $20.7511 | ($435,773.10) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/25/2012 | (3,900) | $17.7515 | ($69,230.85) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/7/2012 | (2,500) | $18.9619 | ($47,404.75) |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/8/2012 | (22,788) | $19.4132 | ($442,388.00) |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/18/2012 | (1,700) | $18.1886 | ($30,920.62) |
| | | | | (5,124,795) | | ($196,567,362.01) |
| **VRS' Net Shares Purchased and Net Amount Expended during Class Period** | | | | **2,588,482** | | **$37,213,758.83** |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | HOLDINGS | as of 2/19/2008 | 1,961,373 | | | |
| | | | | *1,961,373* | | | |
| | | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/20/2008 | (21,100) | $47.4286 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2008 | (12,300) | $49.2000 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2008 | (19,200) | $49.2000 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2008 | (119,300) | $47.7715 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/3/2008 | (600) | $47.6533 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/10/2008 | (41,900) | $46.7100 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/25/2008 | (97,300) | $48.2600 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 4/1/2008 | (25,200) | $47.2010 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/21/2008 | (33,500) | $44.8000 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/18/2008 | (25,800) | $46.6087 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/27/2008 | (1,300) | $44.5934 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/19/2008 | (48,910) | $48.2600 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2008 | (31,900) | $40.9748 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/7/2008 | (129,000) | $34.4030 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/13/2008 | (1,900) | $31.2138 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/14/2008 | (6,000) | $30.6638 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (75,930) | $30.2786 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (34,760) | $30.2786 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/17/2008 | (6,100) | $30.0054 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2008 | (6,200) | $32.7155 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/21/2008 | (4,900) | $33.2000 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2008 | (109,600) | $36.0619 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/19/2008 | (85,600) | $35.7848 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/19/2008 | (36,000) | $35.7200 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/24/2009 | (28,020) | $29.0355 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/27/2009 | (2,400) | $29.5536 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/15/2009 | (3,945) | $38.1885 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/15/2009 | (37,055) | $37.9473 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/29/2009 | (10,931) | $47.3464 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/30/2009 | (2,000) | $47.0430 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/30/2009 | (100) | $47.2130 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2009 | (7,189) | $47.8439 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/15/2009 | (6,423) | $47.8038 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/21/2009 | (44,957) | $48.9234 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/22/2009 | (14,800) | $48.0502 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/14/2010 | (14,957) | $52.6941 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/20/2010 | (50) | $51.6300 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/20/2010 | (9,177) | $51.8962 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/21/2010 | (9,176) | $51.2479 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (201,731) | $53.1793 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (1,400) | $53.2679 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 4/30/2010 | (36,600) | $52.6738 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/18/2010 | (1,700) | $46.9071 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/28/2010 | (5,368) | $46.1284 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/28/2010 | (8,632) | $46.1647 | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/8/2010 | (2,200) | $45.6051 | | |
| HEWLETT-PACKARD CO | 428236103 | RETAINED* | | (538,262) | $14.5980 | | |
| | | | | *(1,961,373)* | | | |
| | | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/21/2008 | 26,800 | $47.2960 | $1,267,532.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2008 | 1,400 | $45.2236 | $63,313.04 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/8/2008 | 700 | $45.3571 | $31,749.97 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/8/2008 | 35,900 | $45.9357 | $1,649,091.63 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/1/2008 | 600 | $47.1200 | $28,272.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/8/2008 | 300 | $48.6675 | $14,600.25 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/2/2008 | 300 | $46.9133 | $14,073.99 | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/12/2008 | 700 | $47.0429 | $32,930.03 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2008 | 16,700 | $44.2473 | $738,929.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2008 | 2,700 | $43.6388 | $117,824.76 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/15/2008 | 900 | $41.0150 | $36,913.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2008 | 16,000 | $42.2743 | $676,388.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2008 | 2,000 | $42.2748 | $84,549.60 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2008 | 69,370 | $43.3707 | $3,008,625.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2008 | 32,340 | $43.3707 | $1,402,608.44 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/18/2008 | 21,320 | $43.3698 | $924,644.14 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/18/2008 | 45,740 | $43.3698 | $1,983,734.65 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/22/2008 | 95,390 | $43.5300 | $4,152,326.70 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/1/2008 | 600 | $44.8200 | $26,892.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/4/2008 | 500 | $43.9980 | $21,999.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/7/2008 | 34,260 | $45.6316 | $1,563,338.62 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/7/2008 | 16,690 | $45.6316 | $761,591.40 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/25/2008 | 1,600 | $46.9469 | $75,115.04 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/25/2008 | 200 | $47.1200 | $9,424.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/27/2008 | 7,020 | $47.0717 | $330,443.33 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/27/2008 | 14,150 | $47.0717 | $666,064.56 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2008 | 82,987 | $46.9200 | $3,893,750.04 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2008 | 400 | $45.5025 | $18,201.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/15/2008 | 100 | $45.9800 | $4,598.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/17/2008 | 200 | $46.4250 | $9,285.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/23/2008 | 100 | $47.9200 | $4,792.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/24/2008 | 98,485 | $46.7800 | $4,607,128.30 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/1/2008 | 1,000 | $46.1282 | $46,128.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/1/2008 | 50,894 | $44.9700 | $2,288,703.18 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/6/2008 | 100 | $40.6900 | $4,069.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/8/2008 | 240,634 | $40.0000 | $9,625,360.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/9/2008 | 28,800 | $40.3296 | $1,161,492.48 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/17/2008 | 9,400 | $40.1535 | $377,442.90 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/28/2008 | 12,900 | $31.8190 | $410,465.10 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/3/2008 | 100 | $38.5200 | $3,852.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/3/2008 | 31,300 | $38.7110 | $1,211,654.30 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/11/2008 | 100 | $33.6400 | $3,364.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/20/2008 | 200 | $33.4800 | $6,696.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/24/2008 | 27,500 | $33.8841 | $931,812.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/3/2008 | 100 | $33.5000 | $3,350.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/4/2008 | 4,000 | $34.7182 | $138,872.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/4/2008 | 12,300 | $34.4537 | $423,780.51 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2008 | 14,100 | $34.7455 | $489,911.55 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/8/2009 | 100 | $37.5000 | $3,750.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/13/2009 | 9,200 | $36.3031 | $333,988.52 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/16/2009 | 54,300 | $34.9079 | $1,895,498.97 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/16/2009 | 26,200 | $35.0600 | $918,572.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/2/2009 | 100 | $34.9200 | $3,492.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/3/2009 | 100 | $35.0900 | $3,509.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/12/2009 | 9,600 | $34.0800 | $327,168.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/12/2009 | 5,900 | $34.5659 | $203,938.81 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/13/2009 | 24,600 | $35.9921 | $885,405.66 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/20/2009 | 80 | $31.1100 | $2,488.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/2/2009 | 100 | $28.8450 | $2,884.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/3/2009 | 18,100 | $28.4785 | $515,460.85 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/6/2009 | 2,800 | $26.5642 | $74,379.76 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/6/2009 | 100 | $27.3100 | $2,731.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2009 | 100 | $29.2200 | $2,922.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/18/2009 | 34,300 | $29.0801 | $997,447.43 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/18/2009 | 16,500 | $29.1750 | $481,387.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/19/2009 | 14,400 | $29.2224 | $420,802.56 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/19/2009 | 800 | $29.0399 | $23,231.92 | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/26/2009 | 200 | $33.2000 | $6,640.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2009 | 4,890 | $32.5172 | $159,009.11 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2009 | 6,210 | $32.5172 | $201,931.81 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/6/2009 | 100 | $33.7891 | $3,378.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/8/2009 | 55,100 | $33.5633 | $1,849,337.83 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/18/2009 | 15,000 | $35.3382 | $530,073.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/19/2009 | 14,100 | $36.3004 | $511,835.64 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2009 | 12,000 | $34.0931 | $409,117.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/12/2009 | 100 | $37.1400 | $3,714.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/7/2009 | 37,055 | $37.4734 | $1,388,576.84 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/16/2009 | 100 | $38.8100 | $3,881.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/24/2009 | 38,500 | $41.0613 | $1,580,860.05 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/19/2009 | 23,200 | $43.8266 | $1,016,777.12 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/20/2009 | 100 | $43.4500 | $4,345.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/4/2009 | 5,900 | $44.8483 | $264,604.97 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/9/2009 | 20,500 | $45.4515 | $931,755.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2009 | 200 | $47.0550 | $9,411.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/23/2009 | 38,269 | $46.9776 | $1,797,785.77 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/25/2009 | 100 | $47.1350 | $4,713.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/13/2009 | 100 | $46.8499 | $4,684.99 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/20/2009 | 100 | $48.4400 | $4,844.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/29/2009 | 14,346 | $47.8042 | $685,799.05 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/4/2009 | 4,900 | $48.3050 | $236,694.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/5/2009 | 29,502 | $48.6061 | $1,433,977.16 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/6/2009 | 29,501 | $48.9879 | $1,445,192.04 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/3/2009 | 40 | $49.3200 | $1,972.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/11/2009 | 50 | $50.1000 | $2,505.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2009 | 5,200 | $51.1529 | $265,995.08 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/15/2009 | 6,500 | $51.1225 | $332,296.25 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/5/2010 | 100 | $52.1000 | $5,210.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/29/2010 | 1,600 | $47.2438 | $75,590.08 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/11/2010 | 3,400 | $48.6240 | $165,321.60 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/17/2010 | 100 | $49.9100 | $4,991.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2010 | 13,000 | $50.9168 | $661,918.40 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/3/2010 | 100 | $51.0791 | $5,107.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/31/2010 | 1,700 | $53.1500 | $90,355.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/16/2010 | 100 | $54.3600 | $5,436.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/7/2010 | 1,800 | $46.3663 | $83,459.34 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/7/2010 | 9,400 | $46.8390 | $440,286.60 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/21/2010 | 13,300 | $46.4471 | $617,746.43 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/8/2010 | 5,300 | $45.7554 | $242,503.62 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 51,800 | $47.6654 | $2,469,067.72 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 17,500 | $47.8481 | $837,341.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 61,500 | $47.7529 | $2,938,803.35 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 11,700 | $47.8829 | $560,229.93 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/15/2010 | 5,800 | $47.3706 | $274,749.48 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/16/2010 | 2,200 | $47.9479 | $105,485.38 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/16/2010 | 46,800 | $47.8734 | $2,240,475.12 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/18/2010 | 100 | $48.5800 | $4,858.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/30/2010 | 2,500 | $43.5479 | $108,869.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/2/2010 | 104,600 | $42.6051 | $4,456,493.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/6/2010 | 100 | $43.7650 | $4,376.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/15/2010 | 1,400 | $47.4000 | $66,360.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/3/2010 | 1,700 | $47.3227 | $80,448.59 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/9/2010 | 250,000 | $43.5111 | $10,877,775.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2010 | 2,700 | $39.1250 | $105,637.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/29/2010 | 2,100 | $42.5532 | $89,361.72 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/6/2010 | 100 | $40.8600 | $4,086.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/16/2010 | 75 | $42.2500 | $3,168.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2010 | 72,100 | $42.9135 | $3,094,063.35 | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/17/2010 | 50 | $41.8500 | $2,092.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/4/2011 | 25 | $43.4000 | $1,085.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 1/26/2011 | 36,200 | $46.9781 | $1,700,607.22 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/2/2011 | 40 | $46.5200 | $1,860.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/9/2011 | 3,600 | $48.5577 | $174,807.72 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/10/2011 | 1,100 | $49.0777 | $53,985.47 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/16/2011 | 49,000 | $48.9767 | $2,399,858.30 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 31,345 | $42.5771 | $1,334,579.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 5,248 | $43.1742 | $226,578.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 11,295 | $42.5417 | $480,508.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/24/2011 | 28,212 | $42.5824 | $1,201,334.67 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/17/2011 | 25 | $41.5500 | $1,038.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/7/2011 | 8,950 | $41.0800 | $367,666.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/3/2011 | 40 | $40.0000 | $1,600.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/11/2011 | 21,374 | $41.1451 | $879,435.37 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/12/2011 | 18,233 | $40.9441 | $746,533.78 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/13/2011 | 21,874 | $40.5404 | $886,780.71 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/16/2011 | 14,004 | $40.1699 | $562,539.28 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/20/2011 | 41,300 | $36.2770 | $1,498,240.10 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/7/2011 | 21,900 | $35.9601 | $787,526.19 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/8/2011 | 8,300 | $35.5589 | $295,138.87 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/9/2011 | 1,400 | $35.4600 | $49,644.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/9/2011 | 2,500 | $35.6440 | $89,110.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/8/2011 | 28 | $36.4300 | $1,020.04 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/29/2011 | 33 | $35.1600 | $1,160.28 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/3/2011 | 35 | $34.1897 | $1,196.64 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/16/2011 | 5,800 | $32.8411 | $190,478.38 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/18/2011 | 12,100 | $29.1778 | $353,051.38 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 29,400 | $24.4314 | $718,283.16 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 12,200 | $24.3393 | $296,939.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/23/2011 | 400 | $24.2200 | $9,688.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2011 | 95,922 | $26.0298 | $2,496,830.48 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/29/2011 | 124,698 | $25.9999 | $3,242,135.53 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/30/2011 | 247,077 | $25.9416 | $6,409,572.70 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/31/2011 | 261,312 | $26.0989 | $6,819,955.76 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/31/2011 | 164,500 | $26.1217 | $4,297,019.65 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/6/2011 | 1,122 | $23.4551 | $26,316.62 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 3,675 | $23.8435 | $87,624.86 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 15,697 | $23.9604 | $376,106.40 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/7/2011 | 10,828 | $23.9287 | $259,099.96 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 35,570 | $24.1800 | $860,082.60 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 12,893 | $24.4287 | $314,959.23 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/8/2011 | 3,537 | $24.2047 | $85,612.02 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 97,762 | $22.6856 | $2,217,789.63 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 58,656 | $22.5668 | $1,323,678.22 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 256,914 | $22.6302 | $5,814,015.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 19,552 | $22.5950 | $441,777.44 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2011 | 39 | $22.6900 | $884.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/20/2011 | 173,860 | $22.5428 | $3,919,291.21 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/20/2011 | 29 | $22.8500 | $662.65 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/21/2011 | 19,869 | $23.9999 | $476,854.01 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/21/2011 | 104,316 | $23.0338 | $2,402,793.88 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 74,511 | $23.2081 | $1,729,258.74 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 49,676 | $23.0387 | $1,144,470.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 49,675 | $23.5450 | $1,169,597.88 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/22/2011 | 74,511 | $23.1791 | $1,727,097.92 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/18/2011 | 3,700 | $25.2701 | $93,499.37 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/18/2011 | 2,900 | $25.3153 | $73,414.37 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/19/2011 | 1,500 | $25.2420 | $37,863.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/15/2011 | 82,063 | $28.1506 | $2,310,122.69 | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/15/2011 | 31,647 | $28.3154 | $896,097.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/17/2011 | 3,825 | $27.8300 | $106,449.75 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/17/2011 | 92,935 | $27.1344 | $2,521,735.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2011 | 3,332 | $26.5300 | $88,397.96 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/22/2011 | 37,480 | $26.3964 | $989,337.07 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 3,149 | $26.2348 | $82,613.39 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 6,297 | $26.0994 | $164,347.92 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 6,298 | $25.8185 | $162,604.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/23/2011 | 9,994 | $25.7300 | $257,145.62 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 2,033 | $26.4466 | $53,765.94 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 677 | $26.4495 | $17,906.31 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 347 | $26.4527 | $9,179.09 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 1,240 | $26.4534 | $32,802.22 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 68,342 | $26.0034 | $1,777,124.36 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 646 | $26.4512 | $17,087.48 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 474 | $26.4550 | $12,539.67 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 100 | $26.4700 | $2,647.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 11/28/2011 | 5,991 | $26.4616 | $158,531.45 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/5/2011 | 1,900 | $28.1504 | $53,485.76 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/6/2011 | 300 | $27.7866 | $8,335.98 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 29,458 | $25.7557 | $758,711.41 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 112 | $25.8500 | $2,895.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 404 | $25.8753 | $10,453.62 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 712 | $25.8688 | $18,418.59 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 97 | $25.8883 | $2,511.17 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 3,395 | $25.8595 | $87,793.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 14,772 | $25.8293 | $381,550.42 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 12/22/2011 | 673 | $25.9417 | $17,458.76 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/1/2012 | 21,968 | $28.7631 | $631,867.78 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/7/2012 | 27,283 | $28.9999 | $791,204.27 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/9/2012 | 14,000 | $29.1993 | $408,790.20 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 2/13/2012 | 567,500 | $28.7500 | $16,315,625.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 3/2/2012 | 76,660 | $25.4057 | $1,947,600.96 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/13/2012 | 35,300 | $24.5260 | $865,767.80 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 4/26/2012 | 6,000 | $24.8514 | $149,108.40 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 20,149 | $22.1775 | $446,854.45 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 40,298 | $22.1783 | $893,741.13 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 25,041 | $21.6866 | $543,054.15 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/25/2012 | 236,342 | $22.0197 | $5,204,179.94 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 120,896 | $22.6411 | $2,737,218.43 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 40,298 | $22.7206 | $915,594.74 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/29/2012 | 201,975 | $22.7535 | $4,595,638.16 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 136,988 | $22.6265 | $3,099,558.98 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 76,567 | $22.6673 | $1,735,567.16 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/30/2012 | 161,194 | $22.5887 | $3,641,162.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 76,567 | $22.5970 | $1,730,184.50 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 124,926 | $22.5609 | $2,818,442.99 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 5/31/2012 | 47,726 | $22.4129 | $1,069,678.07 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 48,359 | $21.6717 | $1,048,021.74 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 20,151 | $21.6151 | $435,565.88 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 40,299 | $21.6753 | $873,492.91 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/1/2012 | 49,093 | $21.6820 | $1,064,434.43 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 6/28/2012 | 324 | $19.3600 | $6,272.64 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/9/2012 | 136,090 | $19.4254 | $2,643,602.69 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 7/17/2012 | 20,290 | $18.9491 | $384,477.24 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 39,527 | $18.3443 | $725,095.15 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 167 | $18.3240 | $3,060.11 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 172 | $18.7700 | $3,228.44 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 8/6/2012 | 15,664 | $18.7522 | $293,734.46 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 28,755 | $17.1924 | $494,367.46 | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 44,724 | $16.9794 | $759,386.69 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 1,276 | $17.2884 | $22,060.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 785 | $17.3044 | $13,583.95 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 321 | $17.2984 | $5,552.79 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 352 | $17.2950 | $6,087.84 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 783 | $17.2524 | $13,508.63 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 199 | $17.3011 | $3,442.92 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 2,370 | $17.2762 | $40,944.59 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 538 | $17.2899 | $9,301.97 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 7,854 | $17.2649 | $135,598.52 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/5/2012 | 645 | $17.2878 | $11,150.63 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/6/2012 | 3,858 | $17.3111 | $66,786.22 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/13/2012 | 12,400 | $18.2500 | $226,300.00 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 9/26/2012 | 37,000 | $16.9851 | $628,448.70 | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASES | 10/5/2012 | 60,800 | $14.8365 | $902,059.20 | |
| | | | | 7,713,277 | | $233,781,120.84 | |
| | | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/22/2008 | (11,800) | $46.7519 | ($551,672.42) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/25/2008 | (8,100) | $47.6769 | ($386,182.89) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2008 | (6,900) | $49.2000 | ($339,480.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/25/2008 | (1,400) | $48.2600 | ($67,564.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/21/2008 | (37,500) | $44.8000 | ($1,680,000.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/18/2008 | (1,000) | $46.6087 | ($46,608.70) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/23/2008 | (95,390) | $44.2766 | ($4,223,544.87) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/25/2008 | (59,100) | $43.7100 | ($2,583,261.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/30/2008 | (66,800) | $44.8756 | ($2,997,690.08) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/30/2008 | (13,500) | $44.7948 | ($604,729.80) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/15/2008 | (35,300) | $45.5971 | ($1,609,577.63) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/15/2008 | (22,100) | $45.5952 | ($1,007,653.92) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/18/2008 | (18,400) | $44.5488 | ($819,697.92) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/18/2008 | (7,500) | $44.2779 | ($332,084.25) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/19/2008 | (9,500) | $43.6990 | ($415,140.50) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/2/2008 | (82,987) | $47.4114 | ($3,934,529.85) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/2/2008 | (300) | $47.6200 | ($14,286.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/19/2008 | (50,290) | $48.2600 | ($2,426,995.40) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (200) | $46.3075 | ($9,261.50) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (81,200) | $47.3802 | ($3,847,272.24) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/25/2008 | (17,085) | $47.7000 | ($814,954.50) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/2/2008 | (50,894) | $42.9138 | ($2,184,054.94) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/8/2008 | (61,900) | $40.0000 | ($2,476,000.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/9/2008 | (72,192) | $39.8262 | ($2,875,133.03) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2008 | (28,942) | $40.4700 | ($1,171,282.74) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2008 | (107,600) | $40.9748 | ($4,408,888.48) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/7/2008 | (53,700) | $34.4030 | ($1,847,441.10) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/13/2008 | (100) | $31.2138 | ($3,121.38) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/21/2008 | (200) | $33.2000 | ($6,640.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/9/2008 | (2,200) | $35.2028 | ($77,446.16) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/10/2008 | (2,300) | $34.9856 | ($80,466.88) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2008 | (53,500) | $36.0619 | ($1,929,311.65) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2009 | (8,900) | $34.9241 | ($310,824.49) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2009 | (17,800) | $34.9241 | ($621,648.98) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/19/2009 | (37,500) | $31.6824 | ($1,188,090.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/24/2009 | (65,980) | $29.0355 | ($1,915,762.29) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2009 | (15,600) | $26.1445 | ($407,854.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/5/2009 | (3,172) | $36.6867 | ($116,370.21) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/5/2009 | (6,428) | $36.6867 | ($235,822.11) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/6/2009 | (4,768) | $36.1775 | ($172,494.32) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/6/2009 | (9,662) | $36.1775 | ($349,547.01) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/29/2009 | (100) | $34.3500 | ($3,435.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/10/2009 | (3,800) | $36.7900 | ($139,802.00) | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/17/2009 | (76,500) | $37.2822 | ($2,852,088.30) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/17/2009 | (24,400) | $37.0108 | ($903,063.52) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/18/2009 | (40,770) | $37.2463 | ($1,518,531.65) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/26/2009 | (900) | $37.6288 | ($33,865.92) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/15/2009 | (45,855) | $38.1885 | ($1,751,133.67) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/24/2009 | (6,000) | $41.5577 | ($249,346.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/27/2009 | (8,600) | $41.4086 | ($356,113.96) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/31/2009 | (200) | $43.3000 | ($8,660.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/10/2009 | (5,900) | $43.4388 | ($256,288.92) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/14/2009 | (10,300) | $44.0200 | ($453,406.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/9/2009 | (8,100) | $45.1646 | ($365,833.26) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/17/2009 | (32,900) | $45.8881 | ($1,509,718.49) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/24/2009 | (28,900) | $47.0021 | ($1,358,360.69) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/24/2009 | (2,100) | $46.8460 | ($98,376.60) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/29/2009 | (17,400) | $47.5444 | ($827,272.56) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/29/2009 | (6,469) | $47.3464 | ($306,283.86) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2009 | (100) | $47.8439 | ($4,784.39) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/21/2009 | (100) | $48.9234 | ($4,892.34) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/6/2009 | (13,500) | $48.9597 | ($660,955.95) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/3/2009 | (5,731) | $49.2647 | ($282,336.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/4/2009 | (5,400) | $49.7860 | ($268,844.40) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/4/2009 | (5,731) | $49.7860 | ($284,789.44) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2009 | (7,200) | $51.3113 | ($369,441.36) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/18/2009 | (7,200) | $51.3060 | ($369,403.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/5/2010 | (16,800) | $52.5747 | ($883,254.96) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/13/2010 | (21,767) | $51.9406 | ($1,130,591.04) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/14/2010 | (6,810) | $52.6941 | ($358,846.82) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/26/2010 | (100) | $50.7900 | ($5,079.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/8/2010 | (2,800) | $51.7504 | ($144,901.12) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/8/2010 | (900) | $51.7533 | ($46,577.97) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/9/2010 | (500) | $51.6780 | ($25,839.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (7,400) | $53.2112 | ($393,762.88) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2010 | (6,500) | $53.1793 | ($345,665.45) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 4/30/2010 | (1,800) | $52.6738 | ($94,812.84) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/18/2010 | (11,200) | $46.9071 | ($525,359.52) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/26/2010 | (300) | $45.7200 | ($13,716.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/28/2010 | (13,000) | $46.1284 | ($599,669.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/8/2010 | (5,300) | $45.6051 | ($241,707.03) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2010 | (8,860) | $46.1609 | ($408,985.57) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2010 | (6,740) | $46.2472 | ($311,706.13) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/25/2010 | (4,500) | $46.0532 | ($207,239.40) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/25/2010 | (7,400) | $45.9813 | ($340,261.62) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/22/2010 | (5,300) | $46.0067 | ($243,835.51) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/10/2010 | (8,500) | $42.8348 | ($364,095.80) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2010 | (100) | $38.4925 | ($3,849.25) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2010 | (4,400) | $38.1113 | ($167,689.72) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/3/2010 | (244,000) | $40.2693 | ($9,825,709.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/7/2010 | (6,000) | $39.9485 | ($239,691.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/10/2010 | (8,100) | $38.3209 | ($310,399.29) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/10/2010 | (7,700) | $38.4554 | ($296,106.58) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/15/2010 | (1,100) | $39.6100 | ($43,571.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/15/2010 | (10,500) | $39.7365 | ($417,233.25) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/9/2010 | (4,600) | $44.3506 | ($204,012.76) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/9/2010 | (3,700) | $44.4434 | ($164,440.58) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/11/2010 | (100) | $42.9900 | ($4,299.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/15/2010 | (16,000) | $42.8110 | ($684,976.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2010 | (13,300) | $41.6655 | ($554,151.15) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/18/2010 | (5,900) | $41.6742 | ($245,877.78) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/30/2010 | (100) | $41.9300 | ($4,193.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/2/2010 | (27,900) | $42.8849 | ($1,196,488.71) | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/2/2010 | (12,500) | $43.0901 | ($538,626.25) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/8/2010 | (50) | $42.6600 | ($2,133.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 12/17/2010 | (2,500) | $41.9806 | ($104,951.50) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/7/2011 | (26,800) | $45.0431 | ($1,207,155.08) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/10/2011 | (7,400) | $44.8307 | ($331,747.18) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/28/2011 | (750) | $43.6300 | ($32,722.50) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/10/2011 | (6,900) | $41.5693 | ($286,828.17) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/11/2011 | (12,800) | $41.6107 | ($532,616.96) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/15/2011 | (3,300) | $41.0164 | ($135,354.12) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/16/2011 | (11,700) | $40.9661 | ($479,303.37) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/16/2011 | (16,800) | $40.9655 | ($688,220.40) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/23/2011 | (143,600) | $41.9675 | ($6,026,533.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/23/2011 | (32,300) | $42.0022 | ($1,356,671.06) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/4/2011 | (9,100) | $40.4927 | ($368,483.57) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/17/2011 | (3,600) | $36.6355 | ($131,887.80) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/27/2011 | (20) | $36.9600 | ($739.20) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/31/2011 | (1,620) | $37.3987 | ($60,585.89) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/15/2011 | (33,300) | $34.1687 | ($1,137,817.71) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/24/2011 | (26,700) | $34.9000 | ($931,830.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/30/2011 | (3,400) | $36.4245 | ($123,843.30) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/21/2011 | (1,300) | $35.6229 | ($46,309.77) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/9/2011 | (6,700) | $30.8249 | ($206,526.83) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/9/2011 | (20,670) | $31.5300 | ($651,725.10) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/31/2011 | (73) | $26.0404 | ($1,900.95) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/1/2011 | (21,700) | $26.1444 | ($567,333.48) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/7/2011 | (58,000) | $23.9020 | ($1,386,316.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/23/2011 | (1,900) | $21.7974 | ($41,415.06) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 10/14/2011 | (4,200) | $26.1100 | ($109,662.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 11/30/2011 | (958) | $27.9752 | ($26,800.24) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/9/2012 | (3,600) | $26.4994 | ($95,397.84) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 1/11/2012 | (18,700) | $26.4096 | ($493,859.52) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/17/2012 | (461,652) | $29.6861 | ($13,704,647.44) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/21/2012 | (4,400) | $29.3875 | ($129,305.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/21/2012 | (84,300) | $29.4568 | ($2,483,208.24) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/22/2012 | (13,600) | $28.9582 | ($393,831.52) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/23/2012 | (6,900) | $27.3464 | ($188,690.16) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/24/2012 | (1,048) | $26.9016 | ($28,192.88) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (823) | $25.3227 | ($20,840.58) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (45,543) | $25.7223 | ($1,171,470.71) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 2/29/2012 | (58,096) | $25.5371 | ($1,483,603.36) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/1/2012 | (5,537) | $25.4412 | ($140,867.92) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/1/2012 | (8,203) | $25.5608 | ($209,675.24) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/5/2012 | (36,913) | $25.0104 | ($923,208.90) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2012 | (51,882) | $24.2482 | ($1,258,045.11) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/6/2012 | (1,969) | $24.5839 | ($48,405.70) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/9/2012 | (3,708) | $24.2115 | ($89,776.24) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/12/2012 | (37,703) | $24.0550 | ($906,945.67) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/13/2012 | (26,900) | $24.3043 | ($653,785.67) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/14/2012 | (1,597) | $24.2666 | ($38,753.76) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 3/29/2012 | (2,800) | $23.4580 | ($65,682.40) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/17/2012 | (28,624) | $22.0896 | ($632,292.71) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/23/2012 | (20,500) | $20.6758 | ($423,853.90) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/23/2012 | (6,200) | $20.8319 | ($129,157.78) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/25/2012 | (1,900) | $21.9195 | ($41,647.05) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 5/31/2012 | (296) | $22.6869 | ($6,715.32) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/1/2012 | (21,879) | $21.5757 | ($472,054.74) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/4/2012 | (19,142) | $21.1001 | ($403,898.11) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/4/2012 | (16,007) | $21.3083 | ($341,081.96) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (21,785) | $22.1856 | ($483,313.30) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (40,564) | $22.1973 | ($900,411.28) | |

## VIRGINIA RETIREMENT SYSTEM

### Estimated Losses (LIFO) in Hewlett-Packard Company - Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) | ESTIMATED LOSSES or (PROFIT) |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/6/2012 | (39,261) | $22.2394 | ($873,141.08) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/19/2012 | (3,300) | $20.7992 | ($68,637.36) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 6/20/2012 | (21,000) | $20.7511 | ($435,773.10) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 7/25/2012 | (3,900) | $17.7515 | ($69,230.85) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/7/2012 | (2,500) | $18.9619 | ($47,404.75) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 8/8/2012 | (22,788) | $19.4132 | ($442,388.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES | 9/18/2012 | (1,700) | $18.1886 | ($30,920.62) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 11/30/2012 | (40) | $12.9939 | ($519.76) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 12/5/2012 | (16,200) | $14.0057 | ($226,892.34) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 12/5/2012 | (100) | $14.1500 | ($1,415.00) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 12/11/2012 | (10) | $14.2600 | ($142.60) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 12/14/2012 | (146,733) | $14.6220 | ($2,145,529.93) | |
| HEWLETT-PACKARD CO | 428236103 | SALES** | 1/2/2013 | (44,500) | $14.9393 | ($664,798.85) | |
| HEWLETT-PACKARD CO | 428236103 | RETAINED* | | (3,804,010) | $14.5980 | ($55,530,937.98) | |
| | | | | (7,713,277) | $14.5980 | ($193,792,401.96) | $39,988,718.88 |

| | |
|---|---|
| **VRS's Total Estimated Losses in Hewlett-Packard Company common stock** | **$39,988,718.88** |

* indicates the average closing stock price from 11/20/2012 to 1/24/2013. (Retained price, the 90-day average closing stock price after the end of the class period, is subject to change.)
** indicates the higher of the sale price on sale date or the average closing stock price from the end of the class period to sale date.