# Exhibit B

# PGGM GROUP

## Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| **PGGM Vermogensbeheer B.V. ("PGGM")** | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/29/2008 | 181,305 | $47.7700 | $8,660,939.85 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/31/2008 | 174,461 | $46.0053 | $8,026,130.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/31/2008 | 18,600 | $45.6600 | $849,276.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/30/2008 | 142,218 | $47.0600 | $6,692,779.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/20/2008 | 925 | $45.6400 | $42,217.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/30/2008 | 5,326 | $44.4100 | $236,527.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/2/2008 | 4,482 | $43.9074 | $196,792.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/7/2008 | 76,483 | $44.0000 | $3,365,252.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/8/2008 | 470 | $43.0900 | $20,252.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/8/2008 | 28,915 | $43.4500 | $1,256,356.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/28/2008 | 60 | $47.1300 | $2,827.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/29/2008 | 115,599 | $46.9783 | $5,430,644.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2008 | 6,148 | $45.4290 | $279,297.49 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/31/2008 | 81,968 | $38.3315 | $3,141,956.39 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/18/2008 | 12,151 | $33.5462 | $407,619.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/21/2008 | 904,079 | $33.2640 | $30,073,283.86 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/21/2008 | 904,078 | $33.2499 | $30,060,503.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/28/2008 | 272,425 | $35.0060 | $9,536,509.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/2/2008 | 220 | $34.2400 | $7,532.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/2/2008 | 8,980 | $34.2700 | $307,744.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/8/2008 | 2,772 | $34.7064 | $96,206.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/11/2008 | 1,978 | $35.7289 | $70,671.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/19/2008 | 5,707 | $35.4000 | $202,027.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/29/2008 | 144,419 | $35.5800 | $5,138,428.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/30/2008 | 880 | $35.7586 | $31,467.57 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/31/2008 | 116,033 | $36.2900 | $4,210,837.57 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/7/2009 | 52,557 | $37.9899 | $1,996,635.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/27/2009 | 130,448 | $29.0300 | $3,786,905.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/5/2009 | 1,772 | $27.3991 | $48,551.21 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/19/2009 | 80,960 | $29.2993 | $2,372,071.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/31/2009 | 102,482 | $32.0600 | $3,285,572.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/1/2009 | 1,027 | $32.8800 | $33,767.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/29/2009 | 280,701 | $34.3500 | $9,642,079.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/1/2009 | 29,608 | $36.0189 | $1,066,447.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/26/2009 | 21,843 | $37.6100 | $821,515.23 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/1/2009 | 57,116 | $38.6800 | $2,209,246.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/31/2009 | 724,261 | $43.2985 | $31,359,414.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2009 | 92,453 | $44.8900 | $4,150,215.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2009 | 108,829 | $44.8900 | $4,885,333.81 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/1/2009 | 26,750 | $43.8892 | $1,174,036.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/18/2009 | 101,590 | $46.1500 | $4,688,378.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/30/2009 | 39,574 | $47.2100 | $1,868,288.54 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/30/2009 | 21,498 | $47.2100 | $1,014,920.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/30/2009 | 40,689 | $47.2100 | $1,920,927.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/30/2009 | 39,322 | $47.2100 | $1,856,391.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/15/2009 | 7,091 | $48.0000 | $340,368.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/1/2009 | 27,773 | $49.6233 | $1,378,187.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/29/2010 | 1,583 | $47.4028 | $75,038.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/26/2010 | 34,937 | $50.7900 | $1,774,450.23 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/19/2010 | 77,454 | $52.4900 | $4,065,560.46 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/26/2010 | 16,571 | $45.7200 | $757,626.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2010 | 18,820 | $45.9200 | $864,214.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/30/2010 | 20,024 | $43.2800 | $866,638.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/30/2010 | 10,325 | $46.0400 | $475,363.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/30/2010 | 25,728 | $46.0400 | $1,184,517.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2010 | 21,433 | $38.4800 | $824,741.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2010 | 107,478 | $38.4800 | $4,135,753.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2010 | 170,700 | $38.4800 | $6,568,536.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/1/2010 | 7,167 | $39.1259 | $280,415.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/17/2010 | 154,450 | $39.1700 | $6,049,806.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/31/2010 | 66,968 | $42.1025 | $2,819,520.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/31/2010 | 25,126 | $42.1025 | $1,057,867.42 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/31/2010 | 31,440 | $42.1025 | $1,323,702.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/28/2011 | 119,780 | $43.6325 | $5,226,300.85 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/18/2011 | 429 | $41.3225 | $17,727.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/18/2011 | 114,130 | $41.3225 | $4,716,136.93 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/29/2011 | 131,602 | $40.3700 | $5,312,772.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/29/2011 | 48,250 | $40.3725 | $1,947,973.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2011 | 1,142,009 | $37.3800 | $42,688,296.42 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2011 | 134,827 | $37.3748 | $5,039,132.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2011 | 52,697 | $37.3825 | $1,969,945.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/1/2011 | 132,444 | $36.6855 | $4,858,774.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/17/2011 | 149,310 | $35.0025 | $5,226,223.28 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/6/2011 | 13,288 | $36.2025 | $481,058.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/2/2011 | 7,792 | $34.3525 | $267,674.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/31/2011 | 23,038 | $26.0325 | $599,736.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/30/2011 | 291,680 | $27.9525 | $8,153,185.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/20/2011 | 8,429 | $25.9125 | $218,416.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/31/2012 | 22,740 | $27.9825 | $636,322.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/31/2012 | 90,532 | $27.9825 | $2,533,310.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/31/2012 | 1,373,166 | $27.9083 | $38,322,787.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/29/2012 | 30,490 | $25.3100 | $771,701.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/29/2012 | 41,939 | $25.3125 | $1,061,580.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/29/2012 | 149,673 | $25.4512 | $3,809,364.85 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/16/2012 | 2,173 | $24.4925 | $53,222.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 1,783,062 | $23.7819 | $42,404,634.27 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 9,297 | $23.8325 | $221,570.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 56,067 | $23.8325 | $1,336,216.78 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/17/2012 | 9,906 | $24.7225 | $244,901.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2012 | 23,169 | $22.6800 | $525,472.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2012 | 25,302 | $22.6800 | $573,849.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2012 | 21,277 | $22.6825 | $482,615.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/31/2012 | 40,780 | $22.6825 | $924,992.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/20/2012 | 11,361 | $21.1625 | $240,427.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/29/2012 | 28,361 | $20.1100 | $570,339.71 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/31/2012 | 60,933 | $18.2425 | $1,111,570.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/31/2012 | 9,647 | $18.2425 | $175,985.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/21/2012 | 1,537 | $19.9325 | $30,636.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/9/2012 | 15,478 | $14.3700 | $222,418.86 |
| | | | | 12,165,825 | | $414,344,366.94 |
| | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/20/2008 | (88,384) | $46.5050 | ($4,110,297.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/25/2008 | (3,500) | $48.1751 | ($168,612.85) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/30/2008 | (40,909) | $47.0600 | ($1,925,177.54) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/18/2008 | (101,813) | $46.5900 | ($4,743,467.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2008 | (100,259) | $44.7866 | ($4,490,259.73) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/29/2008 | (188,973) | $46.9450 | ($8,871,337.49) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/22/2008 | (340) | $47.8803 | ($16,279.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/30/2008 | (133,663) | $46.2400 | ($6,180,577.12) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/31/2008 | (132,382) | $38.2800 | ($5,067,582.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/17/2008 | (210) | $29.8805 | ($6,274.91) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/28/2009 | (36,942) | $37.1605 | ($1,372,783.19) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/30/2009 | (169,475) | $35.0563 | ($5,941,166.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/30/2009 | (100,594) | $34.7500 | ($3,495,641.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/27/2009 | (2,586,305) | $29.3686 | ($75,956,157.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/27/2009 | (66,418) | $29.3686 | ($1,950,603.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/6/2009 | (120) | $26.1700 | ($3,140.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/17/2009 | (80,960) | $29.2715 | ($2,369,820.64) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/20/2009 | (25,736) | $28.8550 | ($742,612.28) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/25/2009 | (1,950) | $31.1500 | ($60,742.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/30/2009 | (54,847) | $36.0259 | ($1,975,912.54) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/20/2009 | (365) | $35.2544 | ($12,867.86) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/27/2009 | (29,608) | $34.4335 | ($1,019,507.07) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/29/2009 | (107,035) | $34.3500 | ($3,676,652.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/1/2009 | (2,830) | $35.4822 | ($100,414.63) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/16/2009 | (51,264) | $36.8400 | ($1,888,565.76) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/19/2009 | (7,782) | $38.3600 | ($298,517.52) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/19/2009 | (865) | $38.2901 | ($33,120.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/25/2009 | (21,843) | $37.8045 | ($825,763.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2009 | (177,681) | $43.3000 | ($7,693,587.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/27/2009 | (26,750) | $44.5046 | ($1,190,498.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/15/2009 | (101,590) | $45.6028 | ($4,632,788.45) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/18/2009 | (13,731) | $46.1672 | ($633,921.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/18/2009 | (4,198) | $46.1500 | ($193,737.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/30/2009 | (10,765) | $47.4600 | ($510,906.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (27,773) | $50.0723 | ($1,390,657.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2009 | (38,271) | $49.0600 | ($1,877,575.26) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/18/2009 | (7,180) | $51.5000 | ($369,770.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/18/2009 | (4,142) | $51.5150 | ($213,375.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/31/2009 | (255,486) | $51.5100 | ($13,160,083.86) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/31/2009 | (166,776) | $51.5100 | ($8,590,631.76) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/31/2009 | (106,270) | $51.5100 | ($5,473,967.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/12/2010 | (6,732) | $48.4745 | ($326,330.33) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/12/2010 | (1,545) | $48.4600 | ($74,870.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/24/2010 | (34,937) | $50.8605 | ($1,776,913.29) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/16/2010 | (77,454) | $52.3074 | ($4,051,417.36) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/19/2010 | (7,028) | $52.5000 | ($368,970.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/19/2010 | (2,768) | $52.4900 | ($145,292.32) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/31/2010 | (179,359) | $53.1564 | ($9,534,078.75) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/31/2010 | (118,664) | $53.1500 | ($6,306,991.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/30/2010 | (134,626) | $51.9700 | ($6,996,513.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/30/2010 | (51,954) | $51.9700 | ($2,700,049.38) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/24/2010 | (16,571) | $46.2064 | ($765,686.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/28/2010 | (62,125) | $46.0100 | ($2,858,371.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/9/2010 | (49,715) | $45.4100 | ($2,257,558.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/18/2010 | (6,129) | $47.9850 | ($294,100.07) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/18/2010 | (12) | $47.9800 | ($575.76) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/23/2010 | (18,820) | $46.8390 | ($881,509.98) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/30/2010 | (131,239) | $43.2800 | ($5,680,023.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/27/2010 | (28,600) | $37.7777 | ($1,080,442.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/14/2010 | (154,450) | $39.5667 | ($6,111,076.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/17/2010 | (31,737) | $39.5077 | ($1,253,855.87) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/29/2010 | (41,904) | $42.0619 | ($1,762,561.86) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/29/2010 | (92,917) | $42.0568 | ($3,907,792.39) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/16/2010 | (2,190) | $41.7968 | ($91,534.97) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2010 | (118,037) | $41.9268 | ($4,948,912.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/11/2011 | (36,269) | $45.4267 | ($1,647,582.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/31/2011 | (89,836) | $45.6900 | ($4,104,606.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/31/2011 | (18,708) | $45.6866 | ($854,705.33) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/24/2011 | (119,780) | $42.6264 | ($5,105,787.95) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/15/2011 | (57,065) | $40.8450 | ($2,330,820.81) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/16/2011 | (57,065) | $40.6733 | ($2,321,022.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/31/2011 | (140,542) | $40.9700 | ($5,758,005.74) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/31/2011 | (47,899) | $40.9667 | ($1,962,264.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/25/2011 | (132,444) | $35.9991 | ($4,767,865.93) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/14/2011 | (74,655) | $34.7986 | ($2,597,891.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/15/2011 | (74,655) | $34.2659 | ($2,558,123.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/17/2011 | (7,944) | $35.0028 | ($276,062.46) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/28/2011 | (47,912) | $35.0868 | ($1,681,080.43) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/29/2011 | (2,256,952) | $35.3075 | ($79,687,235.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/31/2011 | (1,142,009) | $26.0309 | ($29,727,493.53) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/16/2011 | (4,726) | $23.5271 | ($111,188.85) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/22/2011 | (99,172) | $26.2994 | ($2,608,163.57) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/23/2011 | (96,254) | $25.8089 | ($2,484,210.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/28/2011 | (96,254) | $26.3891 | ($2,540,055.74) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/16/2011 | (49,427) | $25.8395 | ($1,277,169.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/23/2012 | (74,837) | $27.3129 | ($2,044,016.11) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/24/2012 | (74,836) | $26.7182 | ($1,999,484.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/30/2012 | (11,960) | $23.8300 | ($285,006.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/4/2012 | (5,605) | $23.2600 | ($130,372.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/30/2012 | (21,119) | $24.7600 | ($522,906.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/18/2012 | (3,838) | $21.6621 | ($83,139.14) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/10/2012 | (11,882) | $19.1100 | ($227,065.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2012 | (69,860) | $18.2400 | ($1,274,246.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2012 | (66,299) | $18.2400 | ($1,209,293.76) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/14/2012 | (1,733,786) | $18.1727 | ($31,507,572.84) |
| | | | | (13,169,088) | | ($441,095,229.54) |

| PGGM's Net Shares Purchased and Net Amount Expended during Class Period | | | | (1,003,263) | | ($26,750,862.61) |
|---|---|---|---|---|---|---|

**Oregon Public Employee Retirement Fund ("OPERF")**

| | | | | | | |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/5/2008 | 1,800 | $48.2643 | $86,875.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/6/2008 | 10,400 | $48.2274 | $501,564.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/6/2008 | 10,600 | $48.3487 | $512,496.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/19/2008 | 94,600 | $47.2446 | $4,469,339.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/20/2008 | 6,800 | $46.6662 | $317,330.16 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/20/2008 | 100 | $46.3400 | $4,634.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/14/2008 | 3,000 | $45.7900 | $137,370.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/15/2008 | 61,900 | $45.5260 | $2,818,059.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/16/2008 | 9,400 | $48.0000 | $451,200.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/17/2008 | 39,300 | $47.3390 | $1,860,422.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/17/2008 | 40,500 | $47.1029 | $1,907,667.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/2/2008 | 850 | $48.2466 | $41,009.61 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/14/2008 | 400 | $46.1150 | $18,446.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/14/2008 | 17,100 | $46.1106 | $788,491.26 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/16/2008 | 375,082 | $46.9306 | $17,602,823.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/28/2008 | 700 | $46.4950 | $32,546.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/29/2008 | 57,200 | $46.7257 | $2,672,710.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/29/2008 | 1,100 | $46.7570 | $51,432.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/30/2008 | 8,600 | $47.1049 | $405,102.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/12/2008 | 700 | $47.0050 | $32,903.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/12/2008 | 22,000 | $47.0552 | $1,035,214.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/13/2008 | 920 | $47.3171 | $43,531.73 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/13/2008 | 600 | $47.2950 | $28,377.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/13/2008 | 22,800 | $47.5288 | $1,083,656.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/1/2008 | 73,343 | $44.0000 | $3,227,092.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/7/2008 | 680 | $44.6840 | $30,385.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/14/2008 | 57,700 | $41.2956 | $2,382,756.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/14/2008 | 10,200 | $41.6401 | $424,729.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/15/2008 | 10,200 | $41.2148 | $420,390.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/15/2008 | 900 | $41.1769 | $37,059.21 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/15/2008 | 26,800 | $41.6633 | $1,116,576.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/15/2008 | 10,600 | $41.0450 | $435,077.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/16/2008 | 1,700 | $41.5816 | $70,688.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/16/2008 | 1,200 | $41.4275 | $49,713.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/17/2008 | 1,400 | $43.0195 | $60,227.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/17/2008 | 12,700 | $43.2466 | $549,231.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/17/2008 | 5,500 | $42.9768 | $236,372.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/23/2008 | 14,400 | $44.3752 | $639,002.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/23/2008 | 5,700 | $44.2638 | $252,303.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/25/2008 | 11,600 | $43.6426 | $506,254.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/25/2008 | 12,370 | $43.2926 | $535,529.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/28/2008 | 720 | $43.6919 | $31,458.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/14/2008 | 7,810 | $45.3847 | $354,454.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 430 | $46.7808 | $20,115.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 66,989 | $46.8254 | $3,136,786.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 34,305 | $46.7958 | $1,605,329.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 25,729 | $46.7807 | $1,203,620.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 2,145 | $46.7150 | $100,203.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 33,881 | $46.6608 | $1,580,914.56 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 25,850 | $46.7630 | $1,208,823.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/16/2008 | 93,100 | $48.2730 | $4,494,216.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2008 | 29,400 | $45.9831 | $1,351,903.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 19,600 | $45.4938 | $891,678.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 9,810 | $45.0177 | $441,623.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 30,689 | $46.2400 | $1,419,059.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 25,700 | $46.2400 | $1,188,368.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 39,885 | $46.2400 | $1,844,282.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/2/2008 | 30,450 | $42.8358 | $1,304,350.11 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/2/2008 | 27,000 | $42.8513 | $1,156,985.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/13/2008 | 2,770 | $40.0062 | $110,817.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/14/2008 | 64,500 | $42.5762 | $2,746,164.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/16/2008 | 9,100 | $39.6906 | $361,184.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/23/2008 | 320 | $35.0900 | $11,228.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/23/2008 | 20,280 | $33.0134 | $669,511.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/27/2008 | 10,970 | $31.5636 | $346,252.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/30/2008 | 30 | $37.6900 | $1,130.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/4/2008 | 18,860 | $37.9899 | $716,489.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/5/2008 | 10,360 | $36.7836 | $381,078.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/7/2008 | 10,830 | $34.2110 | $370,505.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/12/2008 | 10,910 | $31.1799 | $340,172.71 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/3/2008 | 720 | $34.0800 | $24,537.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/12/2008 | 30,286 | $35.2328 | $1,067,060.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/12/2008 | 68,333 | $35.6168 | $2,433,802.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/15/2008 | 12,281 | $35.2654 | $433,094.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/22/2009 | 15,400 | $34.6751 | $533,996.54 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/30/2009 | 31,500 | $34.7598 | $1,094,933.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/2/2009 | 9,560 | $34.8964 | $333,609.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/2/2009 | 12,730 | $34.3500 | $437,275.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/3/2009 | 15,590 | $35.4871 | $553,243.89 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/4/2009 | 5,570 | $36.7903 | $204,921.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/4/2009 | 25,210 | $36.8846 | $929,860.77 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/4/2009 | 12,390 | $36.1131 | $447,441.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/5/2009 | 18,580 | $34.9547 | $649,458.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/5/2009 | 18,540 | $35.1340 | $651,384.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/6/2009 | 9,730 | $35.8574 | $348,892.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/6/2009 | 51,830 | $36.8799 | $1,911,485.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/9/2009 | 15,970 | $36.4747 | $582,500.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/9/2009 | 13,730 | $25.6123 | $351,656.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/11/2009 | 17,900 | $28.3730 | $507,876.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/11/2009 | 21,900 | $28.6579 | $627,608.01 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/11/2009 | 18,320 | $28.4147 | $520,557.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/12/2009 | 6,880 | $29.0123 | $199,604.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/12/2009 | 7,630 | $28.9492 | $220,882.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/12/2009 | 3,440 | $29.2346 | $100,567.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/13/2009 | 10,320 | $29.2953 | $302,327.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/17/2009 | 17,150 | $29.4873 | $505,707.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/18/2009 | 16,480 | $28.6959 | $472,908.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/19/2009 | 60 | $29.3218 | $1,759.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/19/2009 | 150 | $29.3213 | $4,398.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/1912009 | 7,310 | $29.2171 | $213,577.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/20/2009 | 7,270 | $29.8759 | $217,197.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/20/2009 | 11,050 | $29.7273 | $328,486.67 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/23/2009 | 2,300 | $30.5612 | $70,290.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/23/2009 | 15,900 | $30.6201 | $486,859.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/25/2009 | 18,100 | $31.3986 | $568,314.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/26/2009 | 21,680 | $32.9936 | $715,301.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/26/2009 | 18,620 | $32.1974 | $599,515.59 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/27/2009 | 30,300 | $33.3149 | $1,009,441.47 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2009 | 10,030 | $31.7489 | $318,441.47 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2009 | 10,090 | $31.7454 | $320,311.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/31/2009 | 6,660 | $32.5023 | $216,465.32 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/2/2009 | 5,892 | $34.3056 | $202,128.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/7/2009 | 8,200 | $33.3027 | $273,082.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/12/2009 | 8,338 | $34.9527 | $291,435.61 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/20/2009 | 6,960 | $35.3334 | $245,920.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/5/2009 | 74,200 | $37.3403 | $2,770,650.26 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/22/2009 | 45,428 | $38.0900 | $1,730,352.52 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/22/2009 | 10,059 | $38.2714 | $384,972.01 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/24/2009 | 9,500 | $37.3089 | $354,434.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2009 | 15,100 | $38.0274 | $574,213.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/29/2009 | 600 | $38.9900 | $23,394.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/29/2009 | 9,900 | $38.5292 | $381,439.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/16/2009 | 10,700 | $39.2303 | $419,764.21 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/16/2009 | 3,400 | $39.8000 | $135,320.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/22/2009 | 9,000 | $40.4957 | $364,461.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/22/2009 | 3,200 | $40.4007 | $129,282.24 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/24/2009 | 42,398 | $41.5074 | $1,759,830.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/24/2009 | 1,937 | $41.4850 | $80,356.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/27/2009 | 18,865 | $41.5204 | $783,282.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/9/2009 | 5,330 | $45.8050 | $244,140.65 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/9/2009 | 42,010 | $45.8313 | $1,925,372.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/9/2009 | 72,760 | $46.1380 | $3,357,000.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/11/2009 | 18,540 | $46.0407 | $853,594.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/15/2009 | 8,220 | $45.5136 | $374,121.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/15/2009 | 490 | $45.5421 | $22,315.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/7/2009 | 4,820 | $46.5969 | $224,597.06 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/8/2009 | 3,250 | $46.5076 | $151,149.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/15/2009 | 690 | $47.7626 | $32,956.19 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/16/2009 | 2,620 | $47.8793 | $125,443.77 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/19/2009 | 11,860 | $48.2591 | $572,352.93 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/22/2009 | 1,670 | $48.0674 | $80,272.56 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/12/2009 | 15,810 | $49.9103 | $789,081.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/12/2009 | 15,020 | $49.7459 | $747,183.42 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/2/2009 | 600 | $49.3674 | $29,620.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/14/2009 | 310 | $50.6819 | $15,711.39 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/14/2009 | 3,600 | $50.6680 | $182,404.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/14/2009 | 10,500 | $50.6664 | $531,997.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/17/2010 | 8,210 | $49.9013 | $409,689.67 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/17/2010 | 10,460 | $49.9516 | $522,493.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/17/2010 | 6,220 | $49.9823 | $310,889.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/17/2010 | 25,520 | $49.9723 | $1,275,293.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/3/2010 | 1,570 | $51.1752 | $80,345.06 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/6/2010 | 30,590 | $53.9265 | $1,649,611.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/20/2010 | 1,700 | $53.7906 | $91,444.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/2/2010 | 6,810 | $47.1721 | $321,242.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/2/2010 | 2,180 | $46.7294 | $101,870.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/2/2010 | 4,640 | $46.5971 | $216,210.54 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2010 | 6,600 | $47.8829 | $316,027.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2010 | 3,300 | $47.3706 | $156,322.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2010 | 29,200 | $47.6654 | $1,391,829.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2010 | 9,900 | $47.8481 | $473,696.19 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2010 | 34,600 | $47.7529 | $1,652,250.34 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/16/2010 | 39,700 | $47.8734 | $1,900,573.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/16/2010 | 1,800 | $47.9479 | $86,306.22 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/16/2010 | 6,720 | $47.4898 | $319,131.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/16/2010 | 5,370 | $48.0738 | $258,156.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/17/2010 | 580 | $47.4700 | $27,532.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/17/2010 | 7,400 | $47.7807 | $353,577.18 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/17/2010 | 5,450 | $48.0899 | $262,089.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/21/2010 | 10,790 | $47.9539 | $517,422.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/23/2010 | 3,350 | $47.1662 | $158,006.77 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/24/2010 | 3,270 | $46.1815 | $151,013.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/24/2010 | 2,690 | $46.6037 | $125,363.95 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2010 | 500 | $45.8700 | $22,935.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2010 | 43,300 | $46.2529 | $2,002,750.57 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2010 | 4,480 | $45.8690 | $205,493.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/2/2010 | 2,500 | $42.5693 | $106,423.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/20/2010 | 11,400 | $45.9763 | $524,129.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/26/2010 | 11,300 | $46.3176 | $523,388.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/26/2010 | 14,100 | $46.3480 | $653,506.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2010 | 1,000 | $46.7058 | $46,705.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2010 | 20,200 | $46.7917 | $945,192.34 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2010 | 12,175 | $47.3471 | $576,450.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 23,248 | $42.8511 | $996,202.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 2,032 | $42.6933 | $86,752.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 4,300 | $43.0623 | $185,167.89 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 995 | $42.8175 | $42,603.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 439 | $42.9276 | $18,845.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 5,575 | $42.7656 | $238,418.22 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/10/2010 | 401 | $42.6550 | $17,104.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/10/2010 | 1,199 | $42.6095 | $51,088.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/10/2010 | 359 | $42.8702 | $15,390.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/13/2010 | 4,100 | $38.2954 | $157,011.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 1,625 | $40.9213 | $66,497.11 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 2,025 | $40.8746 | $82,771.07 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/1/2010 | 1,225 | $40.9101 | $50,114.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/6/2010 | 2,000 | $40.8749 | $81,749.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/19/2010 | 1,800 | $42.7352 | $76,923.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/27/2010 | 5,600 | $42.4924 | $237,957.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/9/2010 | 7,150 | $44.4148 | $317,565.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/18/2010 | 2,450 | $41.6205 | $101,970.23 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/26/2011 | 6,150 | $47.0072 | $289,094.28 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/26/2011 | 23,550 | $47.1016 | $1,109,242.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/9/2011 | 51,500 | $48.3689 | $2,490,998.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/23/2011 | 4,925 | $43.5915 | $214,688.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 14,760 | $42.4514 | $626,582.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 9,710 | $42.6307 | $413,944.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 34,476 | $42.5771 | $1,467,888.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 12,424 | $42.5417 | $528,538.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 5,771 | $43.1742 | $249,158.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 31,029 | $42.5824 | $1,321,289.29 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/25/2011 | 86,000 | $42.4110 | $3,647,346.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/25/2011 | 400 | $42.6563 | $17,062.52 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/28/2011 | 11,300 | $43.0689 | $486,678.57 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/4/2011 | 3,250 | $42.8500 | $139,262.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 175 | $36.5489 | $6,396.06 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 225 | $36.5500 | $8,223.75 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 800 | $36.9326 | $29,546.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 800 | $36.8864 | $29,509.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 800 | $36.8323 | $29,465.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 800 | $36.9949 | $29,595.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 1,550 | $36.4785 | $56,541.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 300 | $36.5500 | $10,965.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 325 | $36.5083 | $11,865.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/25/2011 | 11,000 | $25.0348 | $275,382.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/25/2011 | 10,900 | $24.9940 | $272,434.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/26/2011 | 40,000 | $24.8694 | $994,776.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/30/2011 | 8,200 | $25.8469 | $211,944.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/1/2011 | 11,100 | $25.7885 | $286,252.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/2/2011 | 16,900 | $24.6966 | $417,372.54 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/6/2011 | 3,200 | $23.1439 | $74,060.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/8/2011 | 3,842 | $24.2047 | $92,994.46 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/8/2011 | 14,009 | $24.4287 | $342,221.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/8/2011 | 38,649 | $24.1800 | $934,532.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/9/2011 | 1,900 | $22.8583 | $43,430.77 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/12/2011 | 1,900 | $22.2497 | $42,274.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/4/2011 | 3,000 | $21.9891 | $65,967.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/12/2011 | 40,369 | $25.8900 | $1,045,153.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/19/2011 | 109,141 | $25.1631 | $2,746,325.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/26/2011 | 98,280 | $24.9077 | $2,447,928.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/2/2011 | 2,900 | $26.0862 | $75,649.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/7/2011 | 33,350 | $27.8057 | $927,320.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/7/2011 | 30,210 | $27.4995 | $830,759.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/8/2011 | 40,700 | $27.7347 | $1,129,802.29 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/9/2011 | 38,620 | $26.6471 | $1,029,111.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/11/2011 | 32,540 | $27.6954 | $901,208.32 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/15/2011 | 79,826 | $28.1506 | $2,247,149.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/15/2011 | 30,784 | $28.3154 | $871,661.27 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/16/2011 | 54,280 | $28.0104 | $1,520,404.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/17/2011 | 40 | $27.2900 | $1,091.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/22/2011 | 78,046 | $26.3964 | $2,060,133.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/22/2011 | 6,938 | $26.5300 | $184,065.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/23/2011 | 6,556 | $26.2348 | $171,995.35 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/23/2011 | 13,116 | $25.8185 | $338,635.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/23/2011 | 13,112 | $26.0994 | $342,215.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/23/2011 | 20,812 | $25.7300 | $535,492.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/16/2011 | 11,000 | $25.8400 | $284,240.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 225 | $25.8883 | $5,824.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 1,003 | $25.8688 | $25,946.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 162 | $25.8500 | $4,187.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 583 | $25.8753 | $15,085.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 21,237 | $25.8293 | $548,536.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 42,348 | $25.7557 | $1,090,702.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 4,684 | $25.8595 | $121,125.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 128 | $25.8666 | $3,310.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2011 | 600 | $25.9333 | $15,559.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/27/2012 | 10,100 | $25.7341 | $259,914.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/19/2012 | 4,010 | $27.1530 | $108,883.53 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/19/2012 | 9,740 | $27.1449 | $264,391.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/31/2012 | 7,728 | $27.7600 | $214,529.28 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/31/2012 | 26,300 | $27.5500 | $724,565.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/1/2012 | 6,289 | $28.3993 | $178,603.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/1/2012 | 2,373 | $28.4879 | $67,601.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/2/2012 | 3,125 | $28.5348 | $89,171.25 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/2/2012 | 4,534 | $28.6482 | $129,890.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/2/2012 | 2,851 | $28.7213 | $81,884.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/14/2012 | 2,832 | $28.8473 | $81,695.55 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/14/2012 | 2,543 | $28.8556 | $73,379.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/14/2012 | 3,179 | $28.8243 | $91,632.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/14/2012 | 1,906 | $28.8898 | $55,063.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/14/2012 | 2,540 | $28.7276 | $72,968.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/16/2012 | 6,239 | $29.8878 | $186,469.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/16/2012 | 4,261 | $29.8165 | $127,048.11 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/23/2012 | 10,100 | $27.2874 | $275,602.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/23/2012 | 13,830 | $27.0208 | $373,697.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/28/2012 | 300 | $26.1800 | $7,854.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/1/2012 | 11,300 | $25.5164 | $288,335.32 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/14/2012 | 6,600 | $24.2309 | $159,923.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21 /2012 | 15,640 | $23.5642 | $368,544.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21/2012 | 3,910 | $23.7150 | $92,725.65 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21/2012 | 10,840 | $23.6089 | $255,920.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/28/2012 | 17,740 | $23.7042 | $420,512.51 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 69,679 | $23.6100 | $1,645,121.19 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 364 | $23.7731 | $8,653.41 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 545 | $23.7758 | $12,957.81 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 902 | $23.7732 | $21,443.43 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 433 | $23.7759 | $10,294.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/30/2012 | 327 | $23.7732 | $7,773.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/18/2012 | 10,390 | $24.8942 | $258,650.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/18/2012 | 4,690 | $24.7591 | $116,120.18 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/20/2012 | 6,000 | $24.5561 | $147,336.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/24/2012 | 29,950 | $24.3680 | $729,821.60 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2012 | 6,950 | $24.6084 | $171,028.38 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/3/2012 | 28,995 | $24.7380 | $717,278.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/10/2012 | 23,800 | $23.5049 | $559,416.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/11/2012 | 10,000 | $23.4499 | $234,499.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/6/2012 | 1,200 | $22.2733 | $26,727.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/8/2012 | 4,100 | $22.2826 | $91,358.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/18/2012 | 4,300 | $21.0609 | $90,561.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/19/2012 | 2,600 | $20.8682 | $54,257.32 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2012 | 92,330 | $19.9613 | $1,843,026.83 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/25/2012 | 28,900 | $19.7433 | $570,581.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/28/2012 | 6,700 | $19.2741 | $129,136.47 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/9/2012 | 28,537 | $19.4300 | $554,473.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/9/2012 | 4,100 | $19.4300 | $79,663.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/19/2012 | 900 | $19.0689 | $17,162.01 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/6/2012 | 100 | $18.7450 | $1,874.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/6/2012 | 53,825 | $18.3443 | $987,381.95 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/6/2012 | 100 | $18.7450 | $1,874.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/6/2012 | 231 | $18.7700 | $4,335.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/6/2012 | 21,134 | $18.7522 | $396,308.99 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/15/2012 | 1,600 | $19.2900 | $30,864.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/23/2012 | 13,100 | $17.9696 | $235,401.76 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/23/2012 | 6,100 | $17.8842 | $109,093.62 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/27/2012 | 3,400 | $17.4011 | $59,163.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/4/2012 | 3,300 | $16.9265 | $55,857.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 597 | $17.2878 | $10,320.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 298 | $17.2984 | $5,154.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 1,186 | $17.2884 | $20,504.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 727 | $17.3044 | $12,580.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 2,197 | $17.2762 | $37,955.81 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 7,278 | $17.2649 | $125,653.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 501 | $17.2899 | $8,662.24 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 326 | $17.2950 | $5,638.17 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 726 | $17.2524 | $12,525.24 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 26,649 | $17.1924 | $458,160.27 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 41,450 | $16.9794 | $703,796.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/5/2012 | 185 | $17.3011 | $3,200.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/6/2012 | 3,570 | $17.3111 | $61,800.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/2/2012 | 45,100 | $17.1018 | $771,291.18 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/3/2012 | 1,700 | $15.2450 | $25,916.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/8/2012 | 2,400 | $13.8267 | $33,184.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/11/2012 | 1,500 | $13.4588 | $20,188.20 |
| | | | | 5,385,225 | | $197,639,995.80 |
| | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/18/2008 | (33,500) | $46.4200 | ($1,555,070.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/24/2008 | (18,400) | $48.5360 | ($893,062.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/25/2008 | (3,200) | $47.0997 | ($150,719.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/28/2008 | (3,100) | $47.5845 | ($147,511.95) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/29/2008 | (1,600) | $47.6500 | ($76,240.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/29/2008 | (1,700) | $47.8036 | ($81,266.12) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/29/2008 | (3,100) | $47.8271 | ($148,264.01) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2008 | (7,900) | $49.2577 | ($389,135.83) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2008 | (5,200) | $49.4805 | ($257,298.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2008 | (2,000) | $49.0077 | ($98,015.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (18,700) | $44.1932 | ($826,412.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (14,400) | $43.7306 | ($629,720.64) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (28,800) | $43.7991 | ($1,261,414.08) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (104,684) | $45.5670 | ($4,770,135.83) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (25,840) | $44.6937 | ($1,154,885.21) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (109,688) | $44.3004 | ($4,859,222.28) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (13,063) | $43.5451 | ($568,829.64) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (12,925) | $43.8612 | ($566,906.01) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/14/2008 | (30,200) | $45.3350 | ($1,369,117.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/14/2008 | (17,600) | $45.9191 | ($808,176.16) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/19/2008 | (8,900) | $47.5104 | ($422,842.56) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/19/2008 | (6,000) | $46.9998 | ($281,998.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/21/2008 | (55,600) | $45.0881 | ($2,506,898.36) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (4,800) | $45.0000 | ($216,000.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (38,900) | $44.9951 | ($1,750,309.39) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (16,300) | $44.9690 | ($732,994.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (41,544) | $44.9147 | ($1,865,936.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (47,757) | $45.1450 | ($2,155,989.77) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (66,973) | $44.9551 | ($3,010,777.91) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (44,649) | $44.9539 | ($2,007,146.68) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (50,908) | $45.1174 | ($2,296,836.60) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (60,841) | $45.0051 | ($2,738,155.29) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (16,796) | $44.9000 | ($754,140.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (36,781) | $45.0950 | ($1,658,639.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (15,062) | $44.9534 | ($677,088.11) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (26,789) | $44.9009 | ($1,202,850.21) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/6/2008 | (11,000) | $48.3301 | ($531,631.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/17/2008 | (65,248) | $47.5228 | ($3,100,767.65) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/24/2008 | (21,040) | $45.0879 | ($948,649.42) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/2/2008 | (2,472) | $43.9096 | ($108,544.53) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/15/2008 | (3,900) | $41.1300 | ($160,407.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/15/2008 | (73,013) | $41.2323 | ($3,010,493.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/30/2008 | (11,600) | $44.9399 | ($521,302.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/30/2008 | (14,540) | $44.7149 | ($650,154.65) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2008 | (26,300) | $45.1321 | ($1,186,974.23) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2008 | (3,400) | $44.9058 | ($152,679.72) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/8/2008 | (34,982) | $44.7200 | ($1,564,395.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/8/2008 | (3,820) | $45.2917 | ($173,014.29) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/8/2008 | (3,735) | $45.6629 | ($170,550.93) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/8/2008 | (3,540) | $45.8830 | ($162,425.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/18/2008 | (3,750) | $44.0813 | ($165,304.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/26/2008 | (3,760) | $46.9090 | ($176,377.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/26/2008 | (3,660) | $46.8455 | ($171,454.53) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/26/2008 | (3,650) | $46.8906 | ($171,150.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/27/2008 | (3,600) | $46.8465 | ($168,647.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/3/2008 | (3,870) | $45.1202 | ($174,615.17) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/4/2008 | (3,020) | $44.3854 | ($134,043.91) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/8/2008 | (3,650) | $45.3533 | ($165,539.55) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/10/2008 | (9,450) | $46.7406 | ($441,698.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/16/2008 | (44,842) | $47.3669 | ($2,124,026.53) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/16/2008 | (7,010) | $44.6488 | ($312,988.09) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/17/2008 | (28,890) | $46.5495 | ($1,344,815.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/18/2008 | (200) | $47.1400 | ($9,428.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/18/2008 | (26,988) | $46.9828 | ($1,267,971.81) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/24/2008 | (96,681) | $46.6422 | ($4,509,414.54) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/10/2008 | (18,900) | $40.8489 | ($772,044.21) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/10/2008 | (19,000) | $40.2708 | ($765,145.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/21/2008 | (600) | $38.6150 | ($23,169.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/21/2008 | (28,200) | $38.3800 | ($1,082,316.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/21/2008 | (3,300) | $38.0929 | ($125,706.57) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/21/2008 | (27,600) | $38.8004 | ($1,070,891.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/28/2008 | (1,470) | $31.5754 | ($46,415.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/11/2008 | (30) | $35.0300 | ($1,050.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2008 | (22,980) | $33.0714 | ($759,980.77) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2008 | (6,370) | $32.0389 | ($204,087.79) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/19/2008 | (20,240) | $33.8104 | ($684,322.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/19/2008 | (26,750) | $33.9381 | ($907,844.18) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/19/2008 | (13,460) | $33.6844 | ($453,392.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/20/2008 | (7,255) | $33.2955 | ($241,558.85) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/24/2008 | (19,780) | $34.9444 | ($691,200.23) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/24/2008 | (1,200) | $35.4421 | ($42,530.52) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2008 | (6,190) | $33.2631 | ($205,898.59) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/1/2008 | (32,001) | $34.0970 | ($1,091,138.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/1/2008 | (5,230) | $33.5858 | ($175,653.73) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/2/2008 | (4,900) | $33.5151 | ($164,223.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/8/2008 | (6,840) | $35.3678 | ($241,915.75) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2008 | (18,938) | $35.2690 | ($667,924.32) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/11/2008 | (13,700) | $35.0898 | ($480,730.26) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/11/2008 | (100) | $35.5194 | ($3,551.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/15/2008 | (6,100) | $35.2917 | ($215,279.37) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/16/2008 | (1,300) | $35.0650 | ($45,584.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/18/2008 | (9,680) | $36.0893 | ($349,344.42) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/24/2008 | (9,740) | $34.5152 | ($336,178.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/5/2009 | (300) | $36.6600 | ($10,998.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/7/2009 | (40,310) | $37.7753 | ($1,522,722.34) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/26/2009 | (4,700) | $35.6591 | ($167,597.77) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/6/2009 | (5,000) | $35.9100 | ($179,550.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/6/2009 | (5,000) | $35.7200 | ($178,600.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/10/2009 | (400) | $35.2866 | ($14,114.64) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/10/2009 | (7,600) | $35.2169 | ($267,648.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/11/2009 | (1,000) | $34.6702 | ($34,670.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/11/2009 | (5,100) | $35.0403 | ($178,705.53) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/11/2009 | (3,300) | $35.0235 | ($115,577.55) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/17/2009 | (24,640) | $34.6445 | ($853,640.48) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2009 | (1,500) | $34.3692 | ($51,553.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2009 | (34,610) | $34.2378 | ($1,184,970.26) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2009 | (18,630) | $33.7069 | ($627,959.57) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/19/2009 | (12,400) | $31.6031 | ($391,878.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/20/2009 | (15,719) | $31.2373 | ($491,019.12) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/23/2009 | (31,400) | $29.8931 | ($938,643.34) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/25/2009 | (20) | $29.9250 | ($598.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/25/2009 | (8,630) | $29.6839 | ($256,172.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/25/2009 | (8,200) | $29.9250 | ($245,385.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/25/2009 | (30) | $29.9200 | ($897.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/2/2009 | (10,824) | $28.3688 | ($307,063.89) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/3/2009 | (34,910) | $28.0206 | ($978,199.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/4/2009 | (6,690) | $28.9307 | ($193,546.38) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/4/2009 | (13,150) | $29.0428 | ($381,912.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/9/2009 | (18,900) | $25.5742 | ($483,352.38) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/10/2009 | (25,200) | $26.4056 | ($665,421.12) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/10/2009 | (10,287) | $26.1294 | ($268,793.14) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/23/2009 | (400) | $30.5123 | ($12,204.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/23/2009 | (3,500) | $30.5597 | ($106,958.95) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/31 /2009 | (11,422) | $32.4184 | ($370,282.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/6/2009 | (26,200) | $33.5200 | ($878,224.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/13/2009 | (9,400) | $33.7836 | ($317,565.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/14/2009 | (9,990) | $33.9653 | ($339,313.35) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/15/2009 | (9,810) | $34.2079 | ($335,579.51) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/15/2009 | (10,150) | $34.4443 | ($349,609.65) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/15/2009 | (10,150) | $34.5797 | ($350,983.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/16/2009 | (6,420) | $36.1262 | ($231,930.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/17/2009 | (18,512) | $36.0713 | ($667,751.91) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/20/2009 | (6,550) | $35.2156 | ($230,662.18) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/21/2009 | (18,030) | $35.2208 | ($635,031.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/24/2009 | (7,700) | $35.1400 | ($270,578.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/1/2009 | (8,790) | $35.8772 | ($315,360.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/4/2009 | (6,650) | $37.0700 | ($246,515.50) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/6/2009 | (6,800) | $36.0629 | ($245,227.72) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (9,800) | $34.6142 | ($339,219.16) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (1,300) | $34.3702 | ($44,681.26) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (41,700) | $34.4210 | ($1,435,355.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (35,600) | $34.5266 | ($1,229,146.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (6,920) | $35.1795 | ($243,442.14) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2009 | (14,310) | $33.5260 | ($479,757.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2009 | (13,550) | $34.2935 | ($464,676.93) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/14/2009 | (9,900) | $34.3578 | ($340,142.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/19/2009 | (14,150) | $36.0194 | ($509,674.51) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/20/2009 | (29,800) | $34.9563 | ($1,041,697.74) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2009 | (3,550) | $34.1377 | ($121,188.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/28/2009 | (9,370) | $34.7672 | ($325,768.66) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/2/2009 | (26,600) | $36.1020 | ($960,313.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/3/2009 | (9,610) | $35.3665 | ($339,872.07) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/3/2009 | (18,020) | $35.3414 | ($636,852.03) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/4/2009 | (8,690) | $36.0500 | ($313,274.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/4/2009 | (40,560) | $35.9092 | ($1,456,477.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/25/2009 | (12,800) | $37.4732 | ($479,656.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/1/2009 | (14,300) | $38.6714 | ($553,001.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/1/2009 | (7,600) | $38.9210 | ($295,799.60) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/9/2009 | (1,750) | $37.2525 | ($65,191.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/3/2009 | (2,446) | $43.1100 | ($105,447.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/5/2009 | (9,000) | $42.9422 | ($386,479.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/5/2009 | (4,300) | $42.9414 | ($184,648.02) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/5/2009 | (1,300) | $42.8938 | ($55,761.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/6/2009 | (104,011) | $42.3013 | ($4,399,800.51) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/6/2009 | (6,289) | $42.3107 | ($266,091.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/28/2009 | (20,300) | $44.6626 | ($906,650.78) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/28/2009 | (13,400) | $44.9849 | ($602,797.66) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/5/2009 | (31,744) | $46.1257 | ($1,464,214.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/6/2009 | (34,856) | $46.6250 | ($1,625,161.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/30/2009 | (8,340) | $47.5077 | ($396,214.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/30/2009 | (4,780) | $48.3114 | ($230,928.49) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/30/2009 | (1,280) | $48.3326 | ($61,865.73) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/30/2009 | (6,820) | $47.6428 | ($324,923.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/4/2009 | (2,500) | $47.9781 | ($119,945.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/5/2009 | (27,600) | $48.5593 | ($1,340,236.68) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/9/2009 | (9,821) | $48.9389 | ($480,628.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/9/2009 | (14,013) | $49.0800 | ($687,758.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/11/2009 | (11,700) | $49.8616 | ($583,380.72) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/11/2009 | (1,710) | $49.8920 | ($85,315.33) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/19/2009 | (3,140) | $49.8806 | ($156,625.08) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (35,227) | $50.0424 | ($1,762,843.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (21,869) | $50.0368 | ($1,094,254.78) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (28,926) | $50.0470 | ($1,447,659.52) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/27/2009 | (34,804) | $49.1880 | ($1,711,939.15) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/27/2009 | (34,383) | $49.0026 | ($1,684,856.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2009 | (96,850) | $49.0909 | ($4,754,453.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2009 | (30,768) | $49.1247 | ($1,511,468.77) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/1/2009 | (38,672) | $49.6060 | ($1,918,363.23) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/2/2009 | (11,220) | $49.0136 | ($549,932.59) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/3/2009 | (11,980) | $49.2757 | ($590,322.89) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/3/2009 | (2,530) | $49.3630 | ($124,888.40) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/4/2009 | (10,080) | $49.7303 | ($501,281.42) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/4/2009 | (15,300) | $49.6853 | ($760,185.09) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/4/2009 | (3,060) | $49.7324 | ($152,181.14) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/4/2009 | (6,120) | $49.5408 | ($303,189.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/7/2009 | (10,770) | $49.2710 | ($530,648.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/7/2009 | (6,670) | $49.5857 | ($330,736.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/7/2009 | (130) | $49.3948 | ($6,421.32) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2009 | (4,410) | $49.4346 | ($218,006.59) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/15/2009 | (81,710) | $51.0152 | ($4,168,451.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/15/2009 | (5,200) | $50.9900 | ($265,148.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/15/2009 | (7,350) | $51.1261 | ($375,776.84) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/27/2010 | (12,300) | $49.3046 | ($606,446.58) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (13,130) | $50.2268 | ($659,477.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (2,390) | $50.5761 | ($120,876.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (3,460) | $50.5693 | ($174,969.78) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (18,490) | $50.7416 | ($938,212.18) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (5,090) | $50.5607 | ($257,353.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (4,680) | $50.3370 | ($235,577.16) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2010 | (3,170) | $50.4000 | ($159,768.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/25/2010 | (100) | $50.9200 | ($5,092.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/20/2010 | (43,800) | $53.6748 | ($2,350,956.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/30/2010 | (2,200) | $52.2845 | ($115,025.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/6/2010 | (13,630) | $47.3235 | ($645,019.31) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/29/2010 | (9,740) | $44.4240 | ($432,689.76) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/29/2010 | (15,760) | $44.4240 | ($700,122.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/29/2010 | (8,650) | $44.6908 | ($386,575.42) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/29/2010 | (3,190) | $45.0347 | ($143,660.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/29/2010 | (12,760) | $44.6238 | ($569,399.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/2/2010 | (9,100) | $42.4672 | ($386,451.52) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/8/2010 | (1,800) | $45.1171 | ($81,210.78) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/8/2010 | (1,400) | $45.0357 | ($63,049.98) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/16/2010 | (2,200) | $40.5725 | ($89,259.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/17/2010 | (14,300) | $41.0593 | ($587,147.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/18/2010 | (4,635) | $41.4870 | ($192,292.25) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/18/2010 | (2,065) | $41.4943 | ($85,685.73) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/19/2010 | (100) | $40.7600 | ($4,076.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/19/2010 | (13,078) | $40.4435 | ($528,920.09) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/19/2010 | (15,622) | $40.5872 | ($634,053.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/27/2010 | (41,469) | $37.8549 | ($1,569,804.85) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/23/2010 | (2,800) | $40.5050 | ($113,414.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/18/2011 | (100) | $48.6700 | ($4,867.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/23/2011 | (3,060) | $43.2970 | ($132,488.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/5/2011 | (6,200) | $41.0000 | ($254,200.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/27/2011 | (600) | $36.9600 | ($22,176.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/8/2011 | (49,000) | $35.5102 | ($1,739,999.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/8/2011 | (6,200) | $36.0801 | ($223,696.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/15/2011 | (50,778) | $35.0357 | ($1,779,042.77) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/25/2011 | (59,700) | $37.2538 | ($2,224,051.86) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/25/2011 | (3,100) | $25.0227 | ($77,570.37) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (40) | $27.6700 | ($1,106.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (3,970) | $28.1706 | ($111,837.28) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (10,200) | $28.2096 | ($287,737.92) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (12,570) | $28.0063 | ($352,039.19) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (12,170) | $28.0197 | ($340,999.75) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (70) | $28.1050 | ($1,967.35) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (2,040) | $28.0631 | ($57,248.72) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (6,120) | $27.9016 | ($170,757.79) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/12/2011 | (2,230) | $28.0593 | ($62,572.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2011 | (1,230) | $28.2230 | ($34,714.29) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/12/2011 | (19,110) | $28.0609 | ($536,243.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 9/12/2011 | (2,740) | $28.2213 | ($77,326.36) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/19/2012 | (6,200) | $27.1885 | ($168,568.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/19/2012 | (3,600) | $27.1683 | ($97,805.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/20/2012 | (4,034) | $27.6029 | ($111,350.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/20/2012 | (200) | $27.6950 | ($5,539.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/23/2012 | (4,700) | $28.6479 | ($134,645.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/2/2012 | (210) | $25.4387 | ($5,342.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 3/5/2012 | (1,200) | $24.9521 | ($29,942.52) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/12/2012 | (500) | $24.7980 | ($12,399.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/26/2012 | (7,900) | $24.7386 | ($195,434.94) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2012 | (2,120) | $23.1482 | ($49,074.18) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2012 | (2,030) | $23.2400 | ($47,177.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2012 | (890) | $23.2335 | ($20,677.81) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/8/2012 | (1,770) | $23.2783 | ($41,202.59) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/9/2012 | (1,400) | $23.1728 | ($32,441.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/21/2012 | (14,140) | $21.5542 | ($304,776.39) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2012 | (16,830) | $20.7280 | ($348,852.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/13/2012 | (218,747) | $18.9800 | ($4,151,818.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/17/2012 | (10,340) | $18.6092 | ($192,419.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/3/2012 | (23,780) | $15.5490 | ($369,755.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/3/2012 | (1,450) | $15.2305 | ($22,084.23) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (19,800) | $14.3085 | ($283,308.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (11,310) | $14.7333 | ($166,633.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (15,240) | $14.3576 | ($218,809.82) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (30,930) | $14.4567 | ($447,145.73) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (17,620) | $14.3647 | ($253,106.01) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (19,810) | $14.4041 | ($285,345.22) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (14,800) | $14.3188 | ($211,918.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/4/2012 | (14,140) | $14.2950 | ($202,131.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/15/2012 | (28,995) | $14.3801 | ($416,951.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/12/2012 | (5,413) | $13.4214 | ($72,650.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/12/2012 | (6,089) | $13.5520 | ($82,518.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/12/2012 | (7,441) | $13.3573 | ($99,391.67) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/13/2012 | (8,118) | $13.2669 | ($107,700.69) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/13/2012 | (5,412) | $13.2310 | ($71,606.17) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/14/2012 | (43,000) | $13.3159 | ($572,583.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/14/2012 | (5,412) | $13.3179 | ($72,076.47) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/14/2012 | (10,823) | $13.2536 | ($143,443.71) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/14/2012 | (6,765) | $13.1774 | ($89,145.11) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/14/2012 | (5,412) | $13.2478 | ($71,697.09) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/15/2012 | (10,146) | $13.0130 | ($132,029.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/15/2012 | (6,764) | $13.1686 | ($89,072.41) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/15/2012 | (3,524) | $13.1504 | ($46,342.01) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/15/2012 | (3,381) | $13.0756 | ($44,208.60) |
| | | | | (4,668,571) | | ($180,166,956.53) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| OPERF's Net Shares Purchased and Net Amount Expended during Class Period | | | | 716,654 | | $17,473,039.27 |
| | | | | | | |
| **Oregon Common School Fund ("OCSF")** | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2008 | 61,060 | $47.4500 | $2,897,297.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2008 | 17,329 | $47.4500 | $822,261.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/2/2008 | 210 | $48.2466 | $10,131.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/1/2008 | 50 | $44.0800 | $2,204.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 5,652 | $46.8254 | $264,657.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 2,895 | $46.7958 | $135,473.84 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 2,171 | $46.7807 | $101,560.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 181 | $46.7150 | $8,455.42 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 2,521 | $46.6608 | $117,631.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2008 | 2,181 | $46.7630 | $101,990.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/12/2008 | 210 | $46.8479 | $9,838.06 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/16/2008 | 7,850 | $48.2730 | $378,943.05 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/14/2008 | 6,310 | $42.5762 | $268,655.82 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/20/2008 | 60 | $39.7183 | $2,383.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/3/2008 | 60 | $34.0800 | $2,044.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/12/2008 | 2,968 | $35.2328 | $104,570.95 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/12/2008 | 6,698 | $35.6168 | $238,561.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/15/2008 | 1,204 | $35.2654 | $42,459.54 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 1/6/2009 | 2,830 | $37.0600 | $104,879.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/11/2009 | 1,880 | $28.3730 | $53,341.24 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/11/2009 | 2,320 | $28.6579 | $66,486.33 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/26/2009 | 2,286 | $32.9936 | $75,423.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/26/2009 | 1,964 | $32.1974 | $63,235.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/30/2009 | 400 | $36.1400 | $14,456.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/5/2009 | 2,900 | $36.5000 | $105,850.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/6/2009 | 8,250 | $37.3403 | $308,057.48 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/24/2009 | 5,050 | $41.5074 | $208,574.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/24/2009 | 229 | $41.4850 | $9,500.07 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/27/2009 | 2,236 | $41.5204 | $92,839.61 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/14/2009 | 40 | $50.6820 | $2,027.28 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/26/2010 | 1,100 | $46.3176 | $50,949.36 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/26/2010 | 1,400 | $46.3480 | $64,887.20 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2010 | 100 | $46.7058 | $4,670.58 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2010 | 2,100 | $46.7917 | $98,262.57 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 1,520 | $42.4514 | $64,526.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/24/2011 | 1,000 | $42.6307 | $42,630.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21/2012 | 1,840 | $23.5642 | $43,358.13 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21/2012 | 460 | $23.7150 | $10,908.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/21/2012 | 1,280 | $23.6089 | $30,219.39 |
| | | | | 160,770 | | $7,024,204.29 |
| | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (9,387) | $45.5670 | ($427,737.43) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (9,836) | $44.3004 | ($435,738.73) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (2,317) | $44.6937 | ($103,555.30) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (1,171) | $43.5451 | ($50,991.31) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (1,159) | $43.8612 | ($50,835.13) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/14/2008 | (2,800) | $45.3350 | ($126,938.00) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (3,786) | $44.9147 | ($170,047.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (4,352) | $45.1450 | ($196,471.04) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (6,103) | $44.9551 | ($274,360.98) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (4,069) | $44.9539 | ($182,917.42) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (4,639) | $45.1174 | ($209,299.62) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2008 | (5,545) | $45.0051 | ($249,553.28) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (1,531) | $44.9000 | ($68,741.90) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (3,352) | $45.0950 | ($151,158.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (1,372) | $44.9534 | ($61,676.06) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/23/2008 | (2,441) | $44.9009 | ($109,603.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/5/2008 | (1,000) | $48.3301 | ($48,330.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/13/2008 | (850) | $47.4500 | ($40,332.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/31/2008 | (2,100) | $45.1321 | ($94,777.41) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (4,640) | $34.4210 | ($159,713.44) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/7/2009 | (3,950) | $34.5266 | ($136,380.07) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/2/2009 | (3,100) | $36.1020 | ($111,916.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/25/2009 | (1,400) | $37.4732 | ($52,462.48) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/5/2009 | (1,000) | $42.9422 | ($42,942.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/5/2009 | (500) | $42.9414 | ($21,470.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/6/2009 | (11,561) | $42.3013 | ($489,045.33) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/6/2009 | (699) | $42.3107 | ($29,575.18) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/28/2009 | (2,260) | $44.6626 | ($100,937.48) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/28/2009 | (1,490) | $44.9849 | ($67,027.50) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/5/2009 | (3,527) | $46.1257 | ($162,685.34) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 10/6/2009 | (3,873) | $46.6250 | ($180,578.63) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/5/2009 | (3,070) | $48.5593 | ($149,077.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (3,911) | $50.0424 | ($195,715.83) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (2,428) | $50.0368 | ($121,489.35) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/25/2009 | (3,211) | $50.0470 | ($160,700.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/27/2009 | (3,864) | $49.1880 | ($190,062.43) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/27/2009 | (3,817) | $49.0026 | ($187,042.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2009 | (10,751) | $49.0909 | ($527,776.27) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2009 | (3,416) | $49.1247 | ($167,809.98) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/1/2009 | (4,293) | $49.6060 | ($212,958.56) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/11/2010 | (340) | $48.4200 | ($16,462.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/24/2010 | (130) | $46.1400 | ($5,998.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (1,120) | $28.2096 | ($31,594.75) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/18/2011 | (430) | $28.1706 | ($12,113.36) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (1,330) | $28.0197 | ($37,266.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (10) | $28.1050 | ($281.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (220) | $28.0631 | ($6,173.88) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/30/2011 | (670) | $27.9016 | ($18,694.07) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2011 | (250) | $28.0593 | ($7,014.83) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2011 | (130) | $28.2230 | ($3,668.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2011 | (2,100) | $28.0609 | ($58,927.89) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/9/2011 | (300) | $28.2213 | ($8,466.39) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/21/2012 | (1,080) | $20.9393 | ($22,614.44) |
| | | | | (152,681) | | ($6,749,709.51) |

| | | | |
|---|---|---|---|
| **OCSF's Net Shares Purchased and Net Amount Expended during Class Period** | | **8,089** | **$274,494.78** |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| Oklahoma Teachers Retirement System ("Oklahoma") | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/27/2008 | 32,700 | $45.5356 | $1,489,014.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/19/2008 | 29,000 | $48.6621 | $1,411,200.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/24/2008 | 26,100 | $46.7831 | $1,221,038.91 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/9/2008 | 21,400 | $40.3618 | $863,742.52 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/17/2008 | 114,700 | $39.8751 | $4,573,673.97 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/5/2008 | 18,700 | $36.5121 | $682,776.27 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/6/2008 | 3,700 | $34.2700 | $126,799.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/6/2008 | 3,500 | $34.2605 | $119,911.75 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/6/2008 | 4,800 | $34.7146 | $166,630.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/26/2009 | 3,700 | $32.7699 | $121,248.63 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/20/2009 | 11,200 | $34.9362 | $391,285.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/20/2009 | 64,700 | $35.2428 | $2,280,209.16 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/23/2009 | 5,800 | $37.8077 | $219,284.66 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/23/2009 | 77 | $40.9000 | $3,149.30 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/23/2009 | 23,000 | $40.9000 | $940,700.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/23/2009 | 2,323 | $40.9000 | $95,010.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/22/2009 | 172,300 | $47.0597 | $8,108,386.31 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/24/2009 | 97,100 | $46.7352 | $4,537,987.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/16/2010 | 41,400 | $53.9655 | $2,234,171.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/14/2010 | 57,000 | $47.1617 | $2,688,216.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/20/2010 | 12,400 | $45.8786 | $568,894.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/3/2010 | 6,200 | $47.3605 | $293,635.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/4/2010 | 10,200 | $47.0148 | $479,550.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/28/2010 | 18,300 | $46.2213 | $845,849.79 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/29/2010 | 13,400 | $44.5188 | $596,551.92 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/6/2010 | 4,500 | $43.1046 | $193,970.70 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/26/2010 | 2,100 | $46.4889 | $97,626.69 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 20,000 | $42.7923 | $855,846.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/9/2010 | 109,700 | $42.7644 | $4,691,254.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/17/2010 | 34,130 | $41.0915 | $1,402,452.90 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/26/2010 | 8,000 | $38.4443 | $307,554.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/8/2010 | 9,900 | $38.4163 | $380,321.37 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/16/2010 | 105,100 | $40.0094 | $4,204,987.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/18/2010 | 8,100 | $41.6258 | $337,168.98 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/19/2010 | 15,100 | $42.1472 | $636,422.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/23/2010 | 41,900 | $43.6548 | $1,829,136.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/3/2010 | 37,200 | $42.9575 | $1,598,019.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/7/2010 | 4,300 | $42.7208 | $183,699.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/10/2010 | 25,000 | $42.4787 | $1,061,967.50 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/13/2010 | 23,100 | $41.8916 | $967,695.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/13/2010 | 32,400 | $41.7963 | $1,354,200.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 12/22/2010 | 8,200 | $41.5487 | $340,699.34 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 2/23/2011 | 44,300 | $43.5728 | $1,930,275.04 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/9/2011 | 11,400 | $42.0393 | $479,248.02 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/1/2011 | 17,600 | $40.8031 | $718,134.56 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/3/2011 | 13,300 | $40.2284 | $535,037.72 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/17/2011 | 49,900 | $36.9200 | $1,842,308.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2011 | 18,700 | $34.0912 | $637,505.44 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/4/2011 | 5,600 | $32.9616 | $184,584.96 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/5/2011 | 7,300 | $32.3168 | $235,912.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 8/19/2011 | 86,300 | $23.5516 | $2,032,503.08 |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/6/2011 | 12,700 | $23.4881 | $298,298.87 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/14/2011 | 29,800 | $23.0445 | $686,726.10 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/9/2012 | 11,200 | $24.0814 | $269,711.68 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/12/2012 | 54,300 | $24.0498 | $1,305,904.14 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/13/2012 | 7,600 | $24.0102 | $182,477.52 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 3/20/2012 | 54,100 | $24.0589 | $1,301,586.49 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2012 | 1,500 | $24.8300 | $37,245.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2012 | 100 | $24.8300 | $2,483.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/25/2012 | 100 | $24.8300 | $2,483.00 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 4/27/2012 | 1,861 | $24.7303 | $46,023.09 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/8/2012 | 7,800 | $23.2326 | $181,214.28 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 5/23/2012 | 35,200 | $20.9640 | $737,932.80 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 6/15/2012 | 590 | $21.6358 | $12,765.12 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/2/2012 | 36,100 | $20.0389 | $723,404.29 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/3/2012 | 9,100 | $20.0611 | $182,556.01 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/5/2012 | 20,200 | $20.2987 | $410,033.74 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/17/2012 | 29,300 | $18.8616 | $552,644.88 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 7/18/2012 | 5,500 | $19.1059 | $105,082.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/21/2012 | 619 | $17.5848 | $10,884.99 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/21/2012 | 13,100 | $17.5874 | $230,394.94 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 9/10/2012 | 74,200 | $14.3579 | $1,065,356.18 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/10/2012 | 28,100 | $14.2745 | $401,113.45 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/25/2012 | 17,600 | $14.1583 | $249,186.08 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/25/2012 | 6,400 | $14.1685 | $90,678.40 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/26/2012 | 28,200 | $14.1102 | $397,907.64 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 10/31/2012 | 17,200 | $13.9408 | $239,781.76 |
| HEWLETT-PACKARD CO | 428236103 | PURCHASE | 11/16/2012 | 43,700 | $12.7615 | $557,677.55 |
| | | | | 2,083,000 | | $74,379,007.42 |
| | | | | | | |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/5/2008 | (10,540) | $48.0000 | ($505,920.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (62,400) | $45.1220 | ($2,815,612.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/13/2008 | (29,500) | $45.0000 | ($1,327,500.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/18/2008 | (30,700) | $44.1147 | ($1,354,321.29) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 8/18/2008 | (32,600) | $44.1024 | ($1,437,738.24) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 11/13/2008 | (145,400) | $29.3858 | ($4,272,695.32) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 1/29/2009 | (64,410) | $36.7112 | ($2,364,568.39) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/16/2009 | (176,400) | $51.1620 | ($9,024,976.80) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/23/2010 | (12,100) | $41.8923 | ($506,896.83) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/8/2011 | (33,200) | $48.0706 | ($1,595,943.92) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/10/2011 | (2,600) | $48.7645 | ($126,787.70) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/16/2011 | (11,300) | $49.0270 | ($554,005.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/16/2011 | (32,800) | $48.9006 | ($1,603,939.68) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 2/23/2011 | (120,000) | $43.7677 | ($5,252,124.00) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/18/2011 | (140,500) | $36.2741 | ($5,096,511.05) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/2/2011 | (138,800) | $36.4239 | ($5,055,637.32) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 12/2/2011 | (3,400) | $28.0165 | ($95,256.10) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/12/2011 | (16,300) | $28.1732 | ($459,223.16) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 4/20/2012 | (8,702) | $24.5979 | ($214,051.20) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 5/22/2012 | (191,927) | $21.7317 | ($4,170,899.99) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 6/28/2012 | (2,061) | $19.3600 | ($39,900.96) |
| HEWLETT-PACKARD CO | 428236103 | SALE | 7/24/2012 | (1,659) | $17.9800 | ($29,828.82) |
| | | | | (1,267,299) | | ($47,904,338.67) |

## PGGM GROUP

### Estimated Net Shares Purchased and Net Amount Expended in Hewlett-Packard Company
### Class period: 2/20/2008-11/20/2012

| SECURITY NAME | CUSIP | TRANSACTION TYPE | TRADE DATE | SHARES | PRICE | COSTS or (PROCEEDS) |
|---|---|---|---|---|---|---|
| Oklahoma's Net Shares Purchased and Net Amount Expended during Class Period | | | | 815,701 | | $26,474,668.75 |
| PGGM Group's Total Net Shares Purchased and Net Amount Expended | | | | 537,181 | | $17,471,340.20 |

**PGGM Group's Summary**

| Movant | Shares purchased | Net shares purchased | Net amount expended |
|---|---|---|---|
| PGGM | 12,165,825 | (1,003,263) | ($26,750,862.61) |
| OPERF | 5,385,225 | 716,654 | $17,473,039.27 |
| OCSF | 160,770 | 8,089 | $274,494.78 |
| Oklahoma | 2,083,000 | 815,701 | $26,474,668.75 |
| **PGGM Group's Total** | **19,794,820** | **537,181** | **$17,471,340.20** |